# EXHIBIT "A"

## LAW OFFICES
**ALLRED, MAROKO & GOLDBERG**
**6300 WILSHIRE BOULEVARD, SUITE 1500**
**LOS ANGELES, CALIFORNIA 90048**
**TEL: 323-653-6530   FAX: 323-653-1660**
**IRS # 95-3753066**

MARK SNOOKAL

VANCOUVER, WA 98686

SEPTEMBER 16, 2025
OUR FILE: 2023019.01-DL

### STATEMENT OF ACCOUNT FOR LEGAL SERVICES

RESPONSIBLE ATTY: Dolores Leal

**ATTORNEY FEES**

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|

DOLORES LEAL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 01/12/23 | T/C w/prospective M Snookal | 0.50 | | 0.00 |
| 01/13/23 | Emails from/to Snookal | 0.20 | | 0.00 |
| 01/31/23 | Consultation | 2.50 | | 0.00 |
| 02/02/23 | Emails to/from Snookal | 0.20 | | 0.00 |
| 02/06/23 | Retainer | | | |
| 03/01/23 | Emails from/to Snookal | 0.20 | | 0.00 |
| 03/08/23 | Email from/to Snookal | 0.20 | | 0.00 |
| 04/12/23 | E/m to client; Review file | 0.70 | | 0.00 |
| 04/13/23 | Review DFEH file | 4.80 | | 0.00 |
| 04/13/23 | Legal Research | 2.50 | | 0.00 |
| 04/14/23 | Draft ltr to co | 1.80 | | 0.00 |
| 04/17/23 | Draft ltr to co.; e/m to client | 5.30 | | 0.00 |
| 05/11/23 | Draft 2nd Letter to co. | 0.20 | | 0.00 |
| 06/30/23 | Review draft complaint | 1.50 | | 0.00 |
| 07/12/23 | Review draft complaint revsns by OF; e/m's fr/to OF | 0.50 | | 0.00 |
| 08/15/23 | Receipt & review email from/to o/c | 0.10 | | 0.00 |
| 08/15/23 | Draft email to/from o/c | 0.10 | | 0.00 |
| 08/21/23 | Draft emails to/fr o/c | 0.20 | | 0.00 |
| 09/20/23 | Receipt & Review of Def's Answer | 0.30 | | 0.00 |

**EXH A/1**

PAGE 2
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE:  2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| 09/23/23 | Receipt & review email from/to client | 0.20 | | 0.00 |
| 09/30/23 | Receipt & review email w/Answer | 0.30 | | 0.00 |
| 10/10/23 | Office Conference with OF re: sched order; send e/m to o/c | 0.30 | | 0.00 |
| 10/18/23 | Draft emails to/fr o/c; OF | 0.30 | | 0.00 |
| 11/09/23 | Review file | 1.00 | | 0.00 |
| 11/09/23 | Meeting With OF | 0.30 | | 0.00 |
| 11/09/23 | Telephone Conference with TKennedy & OF | 0.60 | | 0.00 |
| 11/09/23 | Receipt & Review of client docs | 0.50 | | 0.00 |
| 11/13/23 | Review file -prosp witnesses; ofc conf w/OF; rev. draft FRCP26 rpt. | 0.80 | | 0.00 |
| 11/28/23 | Office Conference with OF; re. Rule 26(a) draft rpt. | 0.30 | | 0.00 |
| 11/30/23 | Office Conference with OF | 0.20 | | 0.00 |
| 12/04/23 | Review file | 0.30 | | 0.00 |
| 12/05/23 | Travel to/from & Court Appearance -sched. conf | 2.60 | | 0.00 |
| 12/11/23 | Receipt & review email from USDC w/orders. | 0.20 | | 0.00 |
| 01/03/24 | Receipt & review emails from/to OF; o/c | 0.20 | | 0.00 |
| 01/29/24 | Receipt & review email from o/c; e/m to OF | 0.20 | | 0.00 |
| 01/31/24 | Draft email to client | 0.20 | | 0.00 |
| 02/01/24 | Receipt & review email from client | 0.10 | | 0.00 |
| 02/15/24 | Draft email to client | 0.10 | | 0.00 |
| 03/06/24 | Draft email to/fr o/c; e/m to client | 0.30 | | 0.00 |
| 03/08/24 | Receipt & review email from/to o/c; e/m to client | 0.20 | | 0.00 |
| 03/12/24 | Draft emails to/fr o/c | 0.20 | | 0.00 |
| 03/26/24 | Draft email to/fr client | 0.10 | | 0.00 |
| 03/27/24 | Review client's docs, discov responses Req for docs; Spec Interrogs; revise responses; e/ms to/fr client | 4.70 | | 0.00 |
| 03/28/24 | Draft emails to/fr client | 0.30 | | 0.00 |
| 03/28/24 | Draft email to/fr o/c | 0.10 | | 0.00 |
| 04/02/24 | Review client docs/organize for production | 1.50 | | 0.00 |
| 04/04/24 | Review client docs; identify docs for depos | 2.30 | | 0.00 |
| 04/05/24 | Review docs; identify for depos | 1.80 | | 0.00 |
| 04/05/24 | Draft emails to/fr client client | 0.20 | | 0.00 |
| 04/15/24 | Receipt & review email from o/c; ofc conf w/OF; e/m fr/to client | 0.30 | | 0.00 |
| 04/16/24 | Receipt & review email from o/c | 0.10 | | 0.00 |
| 04/16/24 | Receipt & review email from/to Nippon | 0.30 | | 0.00 |

**EXH A/2**

PAGE 3
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE: 2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| | atty.; e/m to client | | | |
| 04/17/24 | Draft email to o/c | 0.30 | | 0.00 |
| 04/18/24 | Draft email to/from o/c; e/m to client | 0.20 | | 0.00 |
| 04/22/24 | Review supboenas; zoom w/ o/c re: subp. | 0.70 | | 0.00 |
| 04/22/24 | Receipt & review email from/to attys for Nippon re: subp | 0.20 | | 0.00 |
| 04/23/24 | Receipt & review email from o/c | 0.10 | | 0.00 |
| 04/23/24 | Review docs from Nippon; e/m to/fr Nippon's atty; e/m to client | 0.50 | | 0.00 |
| 04/29/24 | Receipt & review email from/to AMS re: subp. | 0.10 | | 0.00 |
| 05/06/24 | Telephone Conference with Client | 1.00 | | 0.00 |
| 05/09/24 | Meeting With client & OF re: depo | 3.00 | | 0.00 |
| 05/09/24 | Draft email to/fr C Baum/econ. | 0.20 | | 0.00 |
| 05/10/24 | Travel to/from Deposition - client | 9.80 | | 0.00 |
| 05/13/24 | Receipt & review email from CBaum; e/ms to/fr client | 0.30 | | 0.00 |
| 05/21/24 | Draft email to economist CB | 0.10 | | 0.00 |
| 05/21/24 | Draft email to client | 0.10 | | 0.00 |
| 05/22/24 | Draft email to CBaum | 0.20 | | 0.00 |
| 05/22/24 | Receipt & review email from/to client | 0.10 | | 0.00 |
| 06/04/24 | Draft email to/fr expert CBaum | 0.20 | | 0.00 |
| 06/06/24 | Receipt & review email from/to CBaum | 0.10 | | 0.00 |
| 06/12/24 | Review def's discovery responses; e/m to o/c | 0.40 | | 0.00 |
| 06/12/24 | Draft mediation ltr; e/m to o/c | 2.00 | | 0.00 |
| 06/14/24 | Review & Revise medn ltr. | 0.40 | | 0.00 |
| 06/17/24 | Receipt & review email from/to client | 0.10 | | 0.00 |
| 06/21/24 | Draft email to CBaum | 0.20 | | 0.00 |
| 06/21/24 | Telephone Conference with client & OF | 0.75 | | 0.00 |
| 06/22/24 | Receipt & review email from CBaum; e/m to OF | 0.20 | | 0.00 |
| 06/24/24 | Review tax eq policy; ofc conf w/OF | 0.50 | | 0.00 |
| 06/24/24 | Review file - mediation prep | 3.70 | | 0.00 |
| 06/25/24 | Mediation; client; OF & mediator ARW; e/m from ARW; e/m to client | 12.00 | | 0.00 |
| 06/26/24 | Receipt & review email from/to client; OF; t/c w/client & OF | 0.40 | | 0.00 |
| 06/26/24 | Draft email to mediator; t/c from mediator & OF | 0.30 | | 0.00 |
| 06/27/24 | Review client depo changes; letter to o/c | 0.40 | | 0.00 |
| 06/28/24 | Telephone Call from Angela RW & OF; t/c to client & OF | 0.40 | | 0.00 |
| 07/01/24 | Telephone Conference with client & OF | 0.40 | | 0.00 |

**EXH A/3**

PAGE 4
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE: 2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 07/08/24 | Receipt & review emails from/to AWright; e/m from o/c w/discovery; draft e/m to client | 0.40 | | 0.00 |
| 07/10/24 | Office Conference with OF | 0.85 | | 0.00 |
| 07/22/24 | Receipt & review email from/to o/c | 0.20 | | 0.00 |
| 07/29/24 | Draft email to o/c | 0.10 | | 0.00 |
| 07/30/24 | Draft email to/fr client | 0.20 | | 0.00 |
| 07/31/24 | Receipt & review email from/to o/c | 0.10 | | 0.00 |
| 08/01/24 | Receipt & review email & discov. responses from client; prepare Spec Interrog #2 responses | 1.00 | | 0.00 |
| 08/01/24 | Receipt & review emails from/to o/c; OF | 0.20 | | 0.00 |
| 08/07/24 | Receipt & review emails from/to OF re: discov ext req. | 0.20 | | 0.00 |
| 08/13/24 | Receipt & review email from o/c; Ofc conf. w/OF | 0.30 | | 0.00 |
| 08/15/24 | Receipt & review emails from/to A Reddock-Wright | 0.20 | | 0.00 |
| 08/26/24 | Office Conference with OF | 0.60 | | 0.00 |
| 08/27/24 | Office Conference with OF; t/c w/pot'l expert | 0.80 | | 0.00 |
| 08/27/24 | Draft email to client | 0.10 | | 0.00 |
| 08/27/24 | Review def's discov responses; sent meet/confer e/m to o/c | 1.20 | | 0.00 |
| 08/28/24 | Receipt & review email & addt'l doc prodn from o/c | 0.30 | | 0.00 |
| 08/28/24 | Office Conference with OF | 0.30 | | 0.00 |
| 08/29/24 | Review OF's depo outline for Dr. Levy; e/m to OF | 0.40 | | 0.00 |
| 08/30/24 | Deposition Dr. Scott Levy | 3.00 | | 0.00 |
| 09/03/24 | Office Conference with OF | 0.30 | | 0.00 |
| 09/10/24 | Review def MSJ pldgs | 1.80 | | 0.00 |
| 09/11/24 | Review file | 3.80 | | 0.00 |
| 09/12/24 | Review def docs; prep. depo (Tse) outline | 5.30 | | 0.00 |
| 09/12/24 | Receipt & Review of latest document production by Chevron | 1.50 | | 0.00 |
| 09/13/24 | Deposition - T Tse | 3.50 | | 0.00 |
| 09/16/24 | Review file/docs; prep. depo outliine APowers | 4.80 | | 0.00 |
| 09/17/24 | Review docs/depo outline | 1.70 | | 0.00 |
| 09/17/24 | Draft email to o/c; t/c to o/c; t/c court reporter | 0.30 | | 0.00 |
| 09/17/24 | Deposition Andrew Powers | 4.00 | | 0.00 |
| 09/20/24 | Office Conference with RM | 0.30 | | 0.00 |
| 09/20/24 | Receipt & Review of Def's Amended | 0.30 | | 0.00 |

**EXH A/4**

PAGE 5
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE:  2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| | Expert Discl. | | | |
| 09/23/24 | Review Dr. L depo; extract testim for MSJ opp. | 2.80 | | 0.00 |
| 10/01/24 | Office Conference with OF | 0.30 | | 0.00 |
| 10/04/24 | Office Conference with OF | 0.30 | | 0.00 |
| 10/08/24 | Review Chev. docs; id docs for Dr. Asekomeh depo | 2.80 | | 0.00 |
| 10/08/24 | Office Conference with OF; RM | 0.50 | | 0.00 |
| 10/09/24 | Review docs; prep. Dr. A depo | 3.80 | | 0.00 |
| 10/11/24 | Review file; depo tr. for msj opp; rev. def's stmt of facts | 3.00 | | 0.00 |
| 10/13/24 | Review file; Depos; Def's stmts of uncont facts; prep. obj & search for cites. | 5.30 | | 0.00 |
| 10/14/24 | Review Snookal DT;  prepa. decln for MSJ Opp | 3.30 | | 0.00 |
| 10/16/24 | Review depotr; sep stmt; rev/revise Opp; rev/revise declns | 5.50 | | 0.00 |
| 10/17/24 | Office Conference with OF; e/m's to o/c | 0.50 | | 0.00 |
| 10/17/24 | Review MSJ declns/exh.; oppsn | 0.60 | | 0.00 |
| 10/21/24 | Receipt & review email from/to client | 0.10 | | 0.00 |
| 10/21/24 | Receipt & review email from o/c; e/m fr/to OF | 0.20 | | 0.00 |
| 10/30/24 | Office Conference with OF | 0.30 | | 0.00 |
| 10/31/24 | Office Conferences with OF | 0.50 | | 0.00 |
| 11/01/24 | Telephone Call from Robert Mussig | 0.10 | | 0.00 |
| 11/03/24 | Draft email to R Mussig | 0.10 | | 0.00 |
| 11/04/24 | Telephone Call from R Mussig | 0.30 | | 0.00 |
| 11/11/24 | Receipt & review email from/to o/c | 0.20 | | 0.00 |
| 11/12/24 | Office Conference with OF | 0.30 | | 0.00 |
| 11/19/24 | Review & Revise Ex Parte App/decl - OF | 0.40 | | 0.00 |
| 11/20/24 | Office Conferences with OF; t/c to o/c re: ExP | 0.40 | | 0.00 |
| 11/27/24 | Receipt & review email from USDC w/ Minutes re: Order; e/m to/fr client | 0.30 | | 0.00 |
| 12/03/24 | Office Conference with OF | 0.20 | | 0.00 |
| 12/05/24 | Office Conference with OF | 0.20 | | 0.00 |
| 01/06/25 | Receipt & review email from/to o/c | 0.30 | | 0.00 |
| 01/06/25 | Receipt & review email & ntcs of depos from o/c; e/m's to Dr. M & Dr. B. | 0.30 | | 0.00 |
| 01/13/25 | Office Conference with OF; e/m's fr/to o/c (OF) | 0.50 | | 0.00 |
| 01/15/25 | Office conference with OF | 0.20 | | 0.00 |
| 01/21/25 | Receipt & review emails betwm OF; Dr. M; o/c | 0.20 | | 0.00 |

**EXH A/5**

PAGE 6
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE: 2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| 01/29/25 | Review file; zoom mtg w/Dr. M & OF. | 1.50 | | 0.00 |
| 01/29/25 | Deposition Dr. Marmureanu | 1.40 | | 0.00 |
| 01/29/25 | Telephone Conference with Dr. Marmureanu & OF | 0.30 | | 0.00 |
| 02/03/25 | Office Conference with OF | 0.30 | | 0.00 |
| 02/03/25 | Receipt & review email/ltr from o/c | 0.20 | | 0.00 |
| 02/05/25 | Office conference with OF | 0.20 | | 0.00 |
| 02/06/25 | Office Conference with OF | 0.20 | | 0.00 |
| 02/10/25 | Review Dr. Baum's report; depo of C Baum | 2.00 | | 0.00 |
| 02/10/25 | Receipt & review email from/to CBaum | 0.10 | | 0.00 |
| 02/10/25 | Office Conference with OF | 0.30 | | 0.00 |
| 02/11/25 | Draft emails to/fr OF | 0.20 | | 0.00 |
| 02/11/25 | Office Conference with OF | 0.30 | | 0.00 |
| 02/18/25 | Receipt & review email from o/c; ofc conf. w/OF | 0.30 | | 0.00 |
| 02/24/25 | Office Conference with OF | 0.30 | | 0.00 |
| 02/24/25 | Receipt & review emails from o/c | 0.20 | | 0.00 |
| 02/25/25 | Receipt & Review of D's discov. rsp. | 0.30 | | 0.00 |
| 03/04/25 | Office Conference with OF; rev. exp decl | 0.40 | | 0.00 |
| 03/05/25 | Receipt & review emails from/to OF/o/c; rev. RFPOD; ofc conf w/OF | 0.50 | | 0.00 |
| 03/10/25 | Office Conference with OF; E/m from o/c re: Sobel depo | 0.30 | | 0.00 |
| 03/11/25 | Receipt & review email & revised expert rpt from CBaum | 0.40 | | 0.00 |
| 03/12/25 | Telephone Conference with OF re: def late discov prodn | 0.40 | | 0.00 |
| 03/13/25 | Office Conference with OF | 0.20 | | 0.00 |
| 03/16/25 | Review MSJ/Sep Stmt; prepare obj & pltf facts to Sep. Stmt | 4.30 | | 0.00 |
| 03/25/25 | Receipt & review msgsl from/to OF | 0.20 | | 0.00 |
| 03/27/25 | Office Conference with OF; e/m's fr/to o/c | 0.20 | | 0.00 |
| 03/31/25 | Review ex parte app/decl | 0.80 | | 0.00 |
| 04/09/25 | Review ex parte pldgs; Attend Hearing - Mag Judge Richlin | 1.00 | | 0.00 |
| 04/09/25 | Draft emails to/fromn o/c | 0.30 | | 0.00 |
| 04/10/25 | Receipt & review email from/to o/c. Ntc of depo to o/c; send e/m to Court re: Dr. Adeyeye's depo | 0.40 | | 0.00 |
| 04/21/25 | Office Conference with OF | 0.30 | | 0.00 |
| 04/22/25 | Deposition -Dr. Adeyeye | 2.50 | | 0.00 |
| 04/22/25 | Office Conference with OF | 0.30 | | 0.00 |
| 04/28/25 | Review docs prod. by def | 2.00 | | 0.00 |

**EXH A/6**

PAGE 7
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE: 2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 04/28/25 | Office Conference with OF | 0.30 | | 0.00 |
| 04/28/25 | Court Appearance - IDC w/Judge Richlin & OF | 1.10 | | 0.00 |
| 05/05/25 | Office Conference with OF | 0.30 | | 0.00 |
| 05/05/25 | Receipt & review email from SFan & docs | 0.40 | | 0.00 |
| 05/05/25 | Receipt & review email from court - Order re discov. | 0.20 | | 0.00 |
| 05/08/25 | Travel to/from Court Appearance & MSJ | 3.50 | | 0.00 |
| 05/27/25 | Receipt & review email from o/c; ofc conf w/OF | 0.20 | | 0.00 |
| 06/02/25 | Receipt & review email from o/c; discovery from o/c; ofc conf. w/OF | 0.40 | | 0.00 |
| 06/09/25 | Receipt & review email from o/c -discov,; e/m fr/to OF | 0.30 | | 0.00 |
| 06/10/25 | Office Conference with OF; IDC hearing/priv log/ptc schedules | 0.40 | | 0.00 |
| 06/12/25 | Office Conference with OF | 0.50 | | 0.00 |
| 06/12/25 | Prepare witness list; rev. depo transcrp. | 1.80 | | 0.00 |
| 06/12/25 | Telephone Conference with client & OF | 0.50 | | 0.00 |
| 06/13/25 | Receipt & review email from mediator ARW; ofc conf w/OF; draft resp to ARW | 0.50 | | 0.00 |
| 06/13/25 | Review & Revise Sp. Verdict form | 0.40 | | 0.00 |
| 06/13/25 | Receipt & review email from o/c re: witness list | 0.30 | | 0.00 |
| 06/16/25 | Review file - Dr. Sobel depo prep. | 1.30 | | 0.00 |
| 06/16/25 | Deposition Dr Sobel | 1.80 | | 0.00 |
| 06/16/25 | Office Conference with OF | 0.30 | | 0.00 |
| 06/16/25 | Review 9th cir. & CACI instns; prepare index; send to o/c | 3.20 | | 0.00 |
| 06/16/25 | Draft witness list; e/m to o/c | 1.40 | | 0.00 |
| 06/17/25 | Review Judge's LR;Civ Trial Order | 0.40 | | 0.00 |
| 06/17/25 | Meeting With o/c & OF - pre-trial conf. mtg | 1.00 | | 0.00 |
| 06/17/25 | Receipt & review emails from/to o/c; revise Stmt of Case; Jt rpt re Stlmt | 0.40 | | 0.00 |
| 06/17/25 | Review pldgs/depos; begin Memo CF&L | 4.50 | | 0.00 |
| 06/17/25 | Review j/instns; revise index; e/m to o/c | 0.40 | | 0.00 |
| 06/18/25 | Receipt & review emails from/to o/c re: revised Stmt of Case; Jt Rpt re stlmt | 0.30 | | 0.00 |
| 06/18/25 | Review pldgs/depos; draft Memo CF&L | 3.80 | | 0.00 |
| 06/20/25 | Receipt & review email from o/c; ofc conf w/OF | 0.20 | | 0.00 |
| 06/20/25 | Review LR/Ct Tr Order; e/m to/fr o/c | 0.30 | | 0.00 |

**EXH A/7**

PAGE 8
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE:  2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 06/20/25 | Review docs for exhibits; exh. list | 3.50 | | 0.00 |
| 06/23/25 | Review discovery; rev exh list | 4.80 | | 0.00 |
| 06/24/25 | Receipt & review email and jury instns from o/c | 2.50 | | 0.00 |
| 06/25/25 | Draft email to o/c re: jury instns | 0.40 | | 0.00 |
| 06/25/25 | Review potl exhibits; e/m to/fr o/c | 4.50 | | 0.00 |
| 06/26/25 | Review docs for exh. list. | 3.50 | | 0.00 |
| 06/27/25 | Receipt & review email w/jury instns from o/c; e/m to o/c | 1.30 | | 0.00 |
| 06/27/25 | Prospective CALLS | 1.00 | | 0.00 |
| 06/29/25 | Review discovery responses & Id for Exh. | 2.80 | | 0.00 |
| 06/30/25 | Office Conference with OF | 0.30 | | 0.00 |
| 06/30/25 | Receipt & review Def's exh. list and docs; prepare Joint List | 6.80 | | 0.00 |
| 06/30/25 | Review & Revise witness list | 0.20 | | 0.00 |
| 07/01/25 | Draft emails to/fr o/c w/revisions re: Exh. list | 1.20 | | 0.00 |
| 07/01/25 | Review & Revise Memo of CF&L | 0.50 | | 0.00 |
| 07/01/25 | Review Pltfs Mtns in Limine | 1.20 | | 0.00 |
| 07/02/25 | Receipt & review email from ARW; t/c w/ OF | 0.20 | | 0.00 |
| 07/03/25 | Telephone Conference with client; OF | 0.30 | | 0.00 |
| 07/07/25 | Draft proposed voir dire | 3.70 | | 0.00 |
| 07/07/25 | Telephone Conference with mediator ARW & OF | 0.40 | | 0.00 |
| 07/07/25 | Receipt & review email from C.Baum; review rpt; e/m to/fr Baum | 0.30 | | 0.00 |
| 07/08/25 | Review & Revise AddtVoir Dire Q's. | 1.00 | | 0.00 |
| 07/08/25 | Review MS depo and summarize | 3.20 | | 0.00 |
| 07/08/25 | Receipt & review email from/to mediator ARW | 0.10 | | 0.00 |
| 07/08/25 | Prepare CaseMap | 0.80 | | 0.00 |
| 07/09/25 | Review MS depo & summarize | 3.00 | | 0.00 |
| 07/10/25 | Review MS depo & summarize | 2.30 | | 0.00 |
| 07/10/25 | Prepare CaseMap | 5.50 | | 0.00 |
| 07/11/25 | Prepare Joint Agree Upon Proposed Jury Inst. | 2.50 | | 0.00 |
| 07/11/25 | Review & Revise Joint Verdict Form | 0.30 | | 0.00 |
| 07/11/25 | Draft Joint Prop FPTCO | 2.80 | | 0.00 |
| 07/11/25 | Draft email to o/c w/Joint Prop. Agreed upon Jury Inst. | 0.10 | | 0.00 |
| 07/13/25 | Receipt & review email from/to o/c; review/rev. Jt jury inst. | 0.70 | | 0.00 |
| 07/14/25 | Prepare/revise Joint pre-trial docs (agreed; disputed j/i; FPTCO; Verdict | 8.30 | | 0.00 |

**EXH A/8**

PAGE 9
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE: 2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| | form); e/m's to/from o/c | | | |
| 07/14/25 | Review & Revise Prop. Addt'l VoirDire | 0.40 | | 0.00 |
| 07/15/25 | E/m from o/c; Review & Revise Joint FPTCO; Jt J/I; e/m to o/c | 1.80 | | 0.00 |
| 07/15/25 | Review MS depo; summarize; prep. CaseMap | 3.50 | | 0.00 |
| 07/16/25 | Review witness info; e/m's to/fr o/c | 0.50 | | 0.00 |
| 07/17/25 | Review/summarize dr Asekomeh depo | 2.80 | | 0.00 |
| 07/18/25 | Review def's depo designations Dr. Asekomeh; prep counter designations. | 4.50 | | 0.00 |
| 07/21/25 | Review MIL's; opp etc | 3.30 | | 0.00 |
| 07/21/25 | Receipt & review email from/to o/c | 0.10 | | 0.00 |
| 07/22/25 | Review MIL's, etc; legal research | 4.50 | | 0.00 |
| 07/23/25 | Review MIL pleadings; evidence. | 2.00 | | 0.00 |
| 07/23/25 | Travel to/fr Court Appearance; mtg w/ o/c | 3.50 | | 0.00 |
| 07/24/25 | Review def depo designations; prepare pltf - Dr. Adeyeye | 4.30 | | 0.00 |
| 07/29/25 | Review pre-trial doc pleadings | 0.70 | | 0.00 |
| 07/29/25 | Travel to/fr PTC Court Appearance | 2.80 | | 0.00 |
| 07/29/25 | Review Dr depos - prep.designations. | 3.30 | | 0.00 |
| 07/30/25 | Trial prep.; e/m to/fr o/c; conf. w/OF & KS | 5.50 | | 0.00 |
| 07/31/25 | Office Conference with OF | 0.70 | | 0.00 |
| 07/31/25 | Trial Prep. | 2.80 | | 0.00 |
| 07/31/25 | Draft email to o/c | 0.20 | | 0.00 |
| 08/01/25 | Trial prep. | 4.30 | | 0.00 |
| 08/02/25 | Trial prep. | 3.80 | | 0.00 |
| 08/03/25 | Trial Prep | 6.50 | | 0.00 |
| 08/04/25 | Trial Prep.; revise joint exh./stip. list. | 5.50 | | 0.00 |
| 08/05/25 | Trial Prep.; e/m's to o/c | 2.30 | | 0.00 |
| 08/06/25 | Trial prep.; conf w/OF; e/m's to/fr o/c; recpt of FR68 | 6.50 | | 0.00 |
| 08/07/25 | Trial Prep. e/m's fr/to o/c; ofc conf w/OF/KS; e/m's fr/to client | 7.30 | | 0.00 |
| 08/08/25 | Trial Prep; e/m's to/fr o/c; ofc conf w/OF | 7.20 | | 0.00 |
| 08/09/25 | Trial prep. e/m's to/fr OF; e/m's to/fr client; e/m to/fr o/c | 9.70 | | 0.00 |
| 08/10/25 | Trial Prep. | 6.50 | | 0.00 |
| 08/11/25 | Trial Prepare; comm. w/client; OF/KS; e/m's to/fr Dr. Sobel atty; t/c Dr. Sobel | 8.50 | | 0.00 |
| 08/12/25 | Trial Prep; ofc conf w/OF/KS; mtg w/client; e/m's fr/to o/c | 9.80 | | 0.00 |
| 08/13/25 | Trial Prepare; mtgs w/client; OF/RM/KS | 10.70 | | 0.00 |
| 08/14/25 | Trial Prep; mtg w/client, RM/OF | 8.00 | | 0.00 |
| 08/15/25 | Trial Prep. Mtg w/client/OF | 7.50 | | 0.00 |

**EXH A/9**

PAGE 10
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE: 2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 08/16/25 | Trial prep; mtg w/client; t/c OF | 9.80 | | 0.00 |
| 08/17/25 | Trial Prep. | 8.20 | | 0.00 |
| 08/18/25 | Trial prep | 10.30 | | 0.00 |
| 08/19/25 | Trial; trial prep & w/OF, KS, SM | 14.50 | | 0.00 |
| 08/20/25 | Trial; trial prep & w/OF, KS, SM | 14.80 | | 0.00 |
| 08/21/25 | Trial; trial prep. | 16.50 | | 0.00 |
| 08/22/25 | Trial prep; trial | 10.30 | | 0.00 |
| 08/25/25 | Trial; jury Q; verdict | 1.00 | | 0.00 |
| 08/26/25 | Receipt & review emails from Court clk/pleadings | 0.20 | | 0.00 |
| 08/27/25 | Draft proposed judgmt. | 0.40 | | 0.00 |
| 08/28/25 | Telephone Call from atty GHolbert re: Dr. Sobel; e/m to GH. | 0.20 | | 0.00 |
| 09/03/25 | Receipt & review email from Court w/Judgmt; e/m to/from WHernandez. | 0.20 | | 0.00 |
| 09/03/25 | Draft emails to/from Plaintiff empl. attys re: atty fee decs | 0.50 | | 0.00 |
| 09/03/25 | Draft emails to/fr client; OF | 0.20 | | 0.00 |
| 09/08/25 | Receipt & Review of atty fee declns LB & BA | 0.50 | | 0.00 |
| 09/09/25 | Draft DYL atty fee Decln; revirw. cost bill | 2.80 | | 0.00 |
| 09/10/25 | Telephone Conference with OF & TKennedy & SFan | 0.30 | | 0.00 |
| 09/11/25 | Review atty fee declns | 0.80 | | 0.00 |
| | TOTAL FOR DOLORES LEAL | 519.90 | | |

OLIVIA FLECHSIG

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 04/15/23 | Office conf with DL | 0.30 | | 0.00 |
| 06/29/23 | Meeting With D. Leal re: case | 0.20 | | 0.00 |
| 06/29/23 | Review file, client docs | 2.00 | | 0.00 |
| 06/30/23 | Legal Research | 1.10 | | 0.00 |
| 07/11/23 | Review & Revise complaint | 2.50 | | 0.00 |
| 07/12/23 | Draft and edit complaint | 3.00 | | 0.00 |
| 07/18/23 | Review & Revise complaint | 0.25 | | 0.00 |
| 07/19/23 | Review & Revise complaint, email client revised complaint | 0.75 | | 0.00 |
| 07/24/23 | Draft email to client | 0.10 | | 0.00 |
| 07/27/23 | Review & Revise complaint | 0.70 | | 0.00 |
| 07/31/23 | Review & Revise complaint | 0.33 | | 0.00 |
| 08/08/23 | Legal Research - Assigned Judge | 0.25 | | 0.00 |
| 08/09/23 | Draft email to/receive email from client | 0.25 | | 0.00 |
| 09/21/23 | Legal Research - striking answer to complaint | 0.20 | | 0.00 |

**EXH A/10**

PAGE 11
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE: 2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 10/09/23 | Receipt & Review of Judges Order Re: Schedul. Conf. and Rule 26(f) report | 0.20 | | 0.00 |
| 10/10/23 | Organize file - calendaring court deadlines | 0.25 | | 0.00 |
| 11/09/23 | Meeting with DL | 0.30 | | 0.00 |
| 11/09/23 | Telephone Conference with TKennedy & DL | 0.60 | | 0.00 |
| 11/10/23 | Drafting Joint FRCP26 Report | 1.33 | | 0.00 |
| 11/13/23 | Drafting and editing per DL changes Rule 26(f) joint report | 2.75 | | 0.00 |
| 11/13/23 | Draft email to O/C w/ draft joint report | 0.10 | | 0.00 |
| 11/13/23 | Draft email to client | 0.10 | | 0.00 |
| 11/16/23 | Draft email to/receive email from O/C re: joint report | 0.10 | | 0.00 |
| 11/17/23 | Review & Revise Joint report, communications w/ O/C re: same | 1.25 | | 0.00 |
| 11/28/23 | Drafting initial disclosures | 2.75 | | 0.00 |
| 11/30/23 | Review & Revise - Client docs (with privacy redactions) | 1.00 | | 0.00 |
| 11/30/23 | Prepare, File & Serve - Initial Disclosures | 0.20 | | 0.00 |
| 11/30/23 | Office conference with DL | 0.20 | | 0.00 |
| 12/04/23 | Prepare for scheduling conference - reviewing Court orders and obtaining docs | 0.33 | | 0.00 |
| 12/05/23 | Travel Time - to/from scheduling conference | 1.00 | | 0.00 |
| 12/05/23 | Court Appearance - Scheduling conference | 0.50 | | 0.00 |
| 12/11/23 | Review file - civil trial order and deadlines | 0.25 | | 0.00 |
| 12/13/23 | Draft email to O/C, discussing same w/ DL | 0.20 | | 0.00 |
| 12/15/23 | Review & Revise court dates, reviewing court orders and statutes re: same | 1.25 | | 0.00 |
| 12/20/23 | Draft email to O/C re: mediator selection | 0.10 | | 0.00 |
| 01/03/24 | Drafting stip protective order, emialing same to DL and O/C | 1.50 | | 0.00 |
| 01/04/24 | Draft email to/receive email from O/C re: mediator selection | 0.10 | | 0.00 |
| 01/04/24 | Review & Revise - joint stip to protective order | 0.20 | | 0.00 |
| 01/17/24 | Receipt & review email from O/C, discussing same w/ DL | 0.20 | | 0.00 |
| 01/30/24 | Draft email to/receive email from O/C | 0.20 | | 0.00 |

**EXH A/11**

PAGE 12
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE: 2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| | and DL re: mediator | | | |
| 01/31/24 | Draft email re: booking mediation | 0.20 | | 0.00 |
| 02/14/24 | Receipt & review email re: discovery requests | 0.20 | | 0.00 |
| 02/27/24 | Draft email to O/C re: SPO | 0.10 | | 0.00 |
| 02/27/24 | Meeting With DL re: case action items | 0.10 | | 0.00 |
| 03/04/24 | Draft email to O/C re: SPO | 0.10 | | 0.00 |
| 03/25/24 | Draft email to O/C re: M&C call schedule | 0.10 | | 0.00 |
| 03/29/24 | Telephone Conference with O/C re: M&C re: initial disclosure docs; email to/from O/C re: same | 0.40 | | 0.00 |
| 04/02/24 | Meeting With DL re: case status | 0.10 | | 0.00 |
| 04/05/24 | Draft email to/from DL re: scheduling client depo prep | 0.10 | | 0.00 |
| 04/15/24 | Draft emails/calls (internal) and to client re: scheduling depo | 0.25 | | 0.00 |
| 04/16/24 | Draft email to/receive emails from DL, O/C, and client re: subpoena | 0.25 | | 0.00 |
| 04/30/24 | Review file - review and redact client medical records | 4.00 | | 0.00 |
| 05/01/24 | Draft emails to/receive emails from third party re: records | 0.33 | | 0.00 |
| 05/02/24 | Drafting RFP's | 0.50 | | 0.00 |
| 05/06/24 | Drafting ROGS and RFP's | 2.33 | | 0.00 |
| 05/07/24 | Draft, revise and serve RFP's and ROGS | 2.20 | | 0.00 |
| 05/08/24 | Prepare for client depo prep meeting | 1.00 | | 0.00 |
| 05/09/24 | Meeting With Client and prep for same | 1.10 | | 0.00 |
| 06/03/24 | Meeting With DL re: Case Updates | 0.10 | | 0.00 |
| 06/07/24 | Drafting mediation brief | 0.70 | | 0.00 |
| 06/08/24 | Drafting mediation brief | 3.00 | | 0.00 |
| 06/10/24 | Drafting mediation brief | 1.50 | | 0.00 |
| 06/21/24 | Review file - Defendant discovery responses | 0.80 | | 0.00 |
| 06/21/24 | Meeting With client, DL | 0.75 | | 0.00 |
| 06/21/24 | Draft email to econ expert | 0.10 | | 0.00 |
| 06/24/24 | Legal Research | 0.33 | | 0.00 |
| 06/24/24 | Telephone Conference with Mediator, prepping for same w/ DL | 0.33 | | 0.00 |
| 06/25/24 | Mediation | 12.00 | | 0.00 |
| 06/25/24 | Draft email to/from econ expert | 0.20 | | 0.00 |
| 06/26/24 | Draft email to/from client | 0.10 | | 0.00 |
| 06/26/24 | Telephone Conference with client, DL | 0.25 | | 0.00 |
| 06/26/24 | Draft email to client | 0.20 | | 0.00 |
| 06/26/24 | Review draft settlement agreement | 0.75 | | 0.00 |

**EXH A/12**

PAGE 13
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE: 2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 06/26/24 | Telephone Conference with mediator, DL | 0.20 | | 0.00 |
| 06/28/24 | Draft email to/from mediator | 0.10 | | 0.00 |
| 06/28/24 | Telephone Conference with mediator | 0.25 | | 0.00 |
| 06/28/24 | Telephone Conferenced with client | 0.33 | | 0.00 |
| 07/01/24 | Telephone Conference with client, DL | 0.40 | | 0.00 |
| 07/01/24 | Review & Revise | 0.80 | | 0.00 |
| 07/01/24 | Draft email to mediator | 0.10 | | 0.00 |
| 07/01/24 | Draft email to/receive email from client | 0.10 | | 0.00 |
| 07/08/24 | Receipt & review email from mediator, discussing same w/ DL | 0.10 | | 0.00 |
| 07/10/24 | Prepare depo schedule, calendarig for same | 0.50 | | 0.00 |
| 07/10/24 | Meeting With DL re: case strategy and outstanding to do list | 0.85 | | 0.00 |
| 07/11/24 | Review & Revise depo notices | 0.50 | | 0.00 |
| 07/11/24 | Drafting cover letter for depo notices | 0.20 | | 0.00 |
| 07/11/24 | Telephone Conference with client | 0.50 | | 0.00 |
| 07/11/24 | Drafting RFPs and ROGS | 2.00 | | 0.00 |
| 07/12/24 | Review & Revise discovery | 0.25 | | 0.00 |
| 07/12/24 | Drafting RFPs | 0.85 | | 0.00 |
| 07/18/24 | Draft email to O/C re: depo scheduling | 0.10 | | 0.00 |
| 08/01/24 | Receipt & review email fron/to o/c; DL | 0.20 | | 0.00 |
| 08/07/24 | Draft email to O/C re: discovery extension | 0.25 | | 0.00 |
| 08/12/24 | Meeting With DL re: case planning | 0.33 | | 0.00 |
| 08/12/24 | Draft email to deposition scheduler | 0.10 | | 0.00 |
| 08/12/24 | Draft email to O/C re: depo scheduling | 0.20 | | 0.00 |
| 08/12/24 | Draft email to client | 0.10 | | 0.00 |
| 08/13/24 | Review file - Charles Baum report | 1.20 | | 0.00 |
| 08/14/24 | Telephone Conference with client | 0.10 | | 0.00 |
| 08/14/24 | Drafting expert disclosures | 1.00 | | 0.00 |
| 08/14/24 | Telephone Call (vmail/email to) econ expert | 0.10 | | 0.00 |
| 08/15/24 | Telephone Call to Charles Baum | 0.20 | | 0.00 |
| 08/15/24 | Drafting expert witness disclosures | 1.70 | | 0.00 |
| 08/16/24 | Receipt & Review of epert witness report | 0.70 | | 0.00 |
| 08/16/24 | Draft email to/call to client | 0.25 | | 0.00 |
| 08/19/24 | Draft email to/from client | 0.10 | | 0.00 |
| 08/19/24 | Review & Revise expert witness disclosures | 1.40 | | 0.00 |
| 08/20/24 | Review & Revise - Expert witness discolures | 0.25 | | 0.00 |
| 08/21/24 | Draft email tofrom O/C re: rescheduling depos | 0.20 | | 0.00 |

**EXH A/13**

PAGE 14
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE: 2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 08/22/24 | Receipt & Review of Chevron expert disclosures | 0.10 | | 0.00 |
| 08/22/24 | Draft email to/from O/C re: Lott depo schedule | 0.10 | | 0.00 |
| 08/23/24 | Legal Research - MSJ Opp Rules | 0.60 | | 0.00 |
| 08/26/24 | Meeting With DL re: case strategy | 0.60 | | 0.00 |
| 08/26/24 | Draft email to O/C re: depo scheduling | 0.25 | | 0.00 |
| 08/26/24 | Legal Research - MSJ deadlines and requirements | 0.33 | | 0.00 |
| 08/26/24 | Draft email to O/C re: M&C issues | 0.40 | | 0.00 |
| 08/26/24 | Research - finding expert witness | 1.33 | | 0.00 |
| 08/26/24 | Telephone Conference with O/C (Sarah Fan) re: MSJ | 0.40 | | 0.00 |
| 08/27/24 | Draft email to/from client, DL | 0.20 | | 0.00 |
| 08/27/24 | Telephone Call to cardiology expert(s) | 0.70 | | 0.00 |
| 08/27/24 | Telephone Call from Dr. Marmureanu | 0.20 | | 0.00 |
| 08/27/24 | Telephone Conference with O/C re: M&C re: MSJ/stip to continue | 0.40 | | 0.00 |
| 08/27/24 | Draft email to O/C memorializing M&C call | 0.80 | | 0.00 |
| 08/27/24 | Review & Revise depo notices | 0.20 | | 0.00 |
| 08/28/24 | Prepare for taking Levy depo | 2.00 | | 0.00 |
| 08/28/24 | Telephone Conference with NG re: trial strategy | 0.50 | | 0.00 |
| 08/28/24 | Telephone Call (attempts) to find Dr. Khan | 0.50 | | 0.00 |
| 08/28/24 | Office conference with DL | 0.30 | | 0.00 |
| 08/29/24 | Drafting ex parte app to continue motion cut off | 2.00 | | 0.00 |
| 08/29/24 | Draft email to/from O/C | 0.20 | | 0.00 |
| 08/29/24 | Drafting joint stip to continue motion cutoff | 2.75 | | 0.00 |
| 08/29/24 | Review file (prep for taking depos) | 2.50 | | 0.00 |
| 08/29/24 | Prepare, File & Serve joint stip to continue motion cutoff | 0.70 | | 0.00 |
| 08/30/24 | Prepare exhibits for Levy depo | 1.00 | | 0.00 |
| 08/30/24 | Deposition of Scott Levy | 4.00 | | 0.00 |
| 08/30/24 | Review & Revise - expert retainer docs, executing same | 0.50 | | 0.00 |
| 08/30/24 | Review & Revise expert witness depo notices | 0.33 | | 0.00 |
| 08/30/24 | Telephone Conference with client | 0.25 | | 0.00 |
| 09/03/24 | Receipt & review email from O/C - rebuttal expert report | 0.10 | | 0.00 |
| 09/03/24 | Receipt & review email from O/C re: depo scheduling | 0.10 | | 0.00 |

**EXH A/14**

PAGE 15
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE: 2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 09/03/24 | Drafting rebuttal expert disclosures | 1.50 | | 0.00 |
| 09/03/24 | Draft email to O/C | 0.33 | | 0.00 |
| 09/03/24 | Office conference with DL | 0.30 | | 0.00 |
| 09/04/24 | Draft email to O/C re: scheduling depos | 0.10 | | 0.00 |
| 09/04/24 | Organize file - indexing defense document production | 3.20 | | 0.00 |
| 09/04/24 | Draft email to O/C re: preparing stip to dismiss age discrim claim | 0.10 | | 0.00 |
| 09/05/24 | Draft email to/receive email from O/C re: stipulation | 0.25 | | 0.00 |
| 09/05/24 | Telephone Call from O/C | 0.10 | | 0.00 |
| 09/10/24 | Draft email to/voicemail to O/C re: continuance | 0.10 | | 0.00 |
| 09/10/24 | Research and drafting for stip to dismiss age claim | 1.00 | | 0.00 |
| 09/11/24 | Draft email to/receive email from O/C re: stip | 0.40 | | 0.00 |
| 09/12/24 | Draft email to O/C re: stip to dismiss | 0.20 | | 0.00 |
| 09/12/24 | Meeting With DL | 0.20 | | 0.00 |
| 09/12/24 | Legal Research - disability accommodation | 0.20 | | 0.00 |
| 09/13/24 | Deposition of Thalia Tse | 3.25 | | 0.00 |
| 09/13/24 | Draft email to O/C re: dismissal of age discrim claim | 0.10 | | 0.00 |
| 09/13/24 | Review file and index new defense doc production | 0.90 | | 0.00 |
| 09/16/24 | Review & Revise expert depo notices, drafting cover letter for same | 0.70 | | 0.00 |
| 09/16/24 | Drafting RFP's to expert | 0.50 | | 0.00 |
| 09/16/24 | Meeting With DL, RM re: MSJ Opp and expert disco planning | 0.24 | | 0.00 |
| 09/23/24 | Legal Research re: MSJ Opp rules, email to DL and RM re: same | 0.50 | | 0.00 |
| 09/24/24 | Draft email to/receive email from O/C re; M&C | 0.20 | | 0.00 |
| 09/25/24 | Review & Revise stip to dismiss age claim | 0.25 | | 0.00 |
| 09/25/24 | Draft email to/from O/C re: M&C call | 0.20 | | 0.00 |
| 09/26/24 | Telephone Conference with O/C re: outstanding disco issues, reviewing disco to prep for same | 0.90 | | 0.00 |
| 10/01/24 | Draft email to/receive email from O/C | 0.10 | | 0.00 |
| 10/01/24 | Office conference with DL | 0.30 | | 0.00 |
| 10/02/24 | Draft email to O/c re: outstanding disco issues, discussing same w/ DL | 0.60 | | 0.00 |
| 10/03/24 | Review file - Defendant MSJ Brief | 1.40 | | 0.00 |

**EXH A/15**

PAGE 16
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE: 2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| 10/04/24 | Draft email to cardiology expert, discussing same w/ DL | 0.33 | | 0.00 |
| 10/07/24 | Telephone Conference with cardiology expert | 0.60 | | 0.00 |
| 10/08/24 | Meeting With JP re: prepaing Opp | 0.10 | | 0.00 |
| 10/08/24 | Review & Revise agreement | 0.25 | | 0.00 |
| 10/08/24 | Draft opp to MSJ | 4.50 | | 0.00 |
| 10/08/24 | Office conference with DL | 0.50 | | 0.00 |
| 10/09/24 | Telephone Calls from cardiology expert | 1.33 | | 0.00 |
| 10/09/24 | Telephone Calls to O/C | 0.20 | | 0.00 |
| 10/09/24 | Receipt & Review of expert report | 0.25 | | 0.00 |
| 10/09/24 | Draft email to client | 0.20 | | 0.00 |
| 10/10/24 | Receipt & Review of new defense document production | 0.25 | | 0.00 |
| 10/10/24 | Telephone Call from Sarah Fan (O/C, follow up email re: same) | 0.33 | | 0.00 |
| 10/10/24 | Meeting With DL | 0.20 | | 0.00 |
| 10/10/24 | Drafting opp to MSJ | 6.00 | | 0.00 |
| 10/11/24 | Receipt & Review of email from O/C w/ new MSJ docs | 0.40 | | 0.00 |
| 10/11/24 | Drafting MSJ Opp Brief, legal research for same | 5.25 | | 0.00 |
| 10/11/24 | Review file - Thalia Tse Depo Transcript | 0.75 | | 0.00 |
| 10/11/24 | Review file - defendant MSJ Decl. and Exhibits | 0.50 | | 0.00 |
| 10/11/24 | Draft email to/from client | 0.10 | | 0.00 |
| 10/14/24 | Drafting opp to MSJ Brief | 9.00 | | 0.00 |
| 10/15/24 | Drafting opp to MSJ | 6.75 | | 0.00 |
| 10/15/24 | Review & Revise client declaration and exhibits in opp to MSJ | 2.00 | | 0.00 |
| 10/15/24 | Drafting expert declaration in opp to MSJ | 1.00 | | 0.00 |
| 10/15/24 | Drafting sep statement in opp to MSJ | 1.75 | | 0.00 |
| 10/16/24 | Review & Revise - expert decl. | 0.33 | | 0.00 |
| 10/16/24 | Drafting separate statement of facts in opp to MSJ | 11.50 | | 0.00 |
| 10/16/24 | Meeting With DL re: Opp to MSJ | 0.20 | | 0.00 |
| 10/16/24 | Draft email to client | 0.10 | | 0.00 |
| 10/17/24 | Drafting separate statement iso opp to MSJ | 2.20 | | 0.00 |
| 10/17/24 | Draft - citations in MSJ and Opp to MSJ | 3.50 | | 0.00 |
| 10/17/24 | Meeting With DL to discuss formatting of Opp to MSJ | 0.25 | | 0.00 |
| 10/17/24 | Review & Revise - joint appendix and table of authorities | 1.25 | | 0.00 |

**EXH A/16**

PAGE 17
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE:  2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 10/17/24 | Draft separate statemetn of law | 0.90 | | 0.00 |
| 10/17/24 | Draft order re: P's evidentiary objections | 0.25 | | 0.00 |
| 10/17/24 | Review & Revise joint statement and exhibits | 1.90 | | 0.00 |
| 10/17/24 | Prepare, File & Serve w/ JP - opp to MSJ docs | 0.20 | | 0.00 |
| 10/21/24 | Draft email to/receive emails from O/c re: disco and depo scheduling | 0.25 | | 0.00 |
| 10/21/24 | Receipt & review email from client | 0.20 | | 0.00 |
| 10/24/24 | Legal Research - For M&C Email Re: Outstanding Disco issues | 2.00 | | 0.00 |
| 10/25/24 | Reviewing Chevron filing, emailing DL re: same | 0.33 | | 0.00 |
| 10/25/24 | Draft email to O/c re: depo notices | 0.10 | | 0.00 |
| 10/28/24 | Review file - calendaring depos | 0.10 | | 0.00 |
| 10/29/24 | Telephone Call to O/C | 0.10 | | 0.00 |
| 10/30/24 | Drafting deposition outline for Dr. Akintunde | 2.50 | | 0.00 |
| 10/30/24 | Draft emails re: scheduling | 0.20 | | 0.00 |
| 10/30/24 | Telephone Conference with O/C (M&C re: disco) | 0.25 | | 0.00 |
| 10/30/24 | Draft email to/receive email from O/C re: memorializing M&C | 0.10 | | 0.00 |
| 10/30/24 | Office conference with DL | 0.30 | | 0.00 |
| 10/31/24 | Deposition of Dr. Akintunde | 3.33 | | 0.00 |
| 10/31/24 | Meeting With DL re: outstanding disco issues | 0.33 | | 0.00 |
| 10/31/24 | Draft email to O/C re: all outstanding disco issues | 1.80 | | 0.00 |
| 10/31/24 | Office conference with DL | 0.50 | | 0.00 |
| 11/01/24 | Draft emails to/from O/C re: expert deadline extension | 0.20 | | 0.00 |
| 11/04/24 | Review file - scheduling/planning review | 0.10 | | 0.00 |
| 11/04/24 | Telephone Call to MS | 0.25 | | 0.00 |
| 11/05/24 | Draft email to client | 0.10 | | 0.00 |
| 11/06/24 | Draft email to O/C memorializing M&C call | 0.50 | | 0.00 |
| 11/06/24 | Telephone Call to/from O/C re: discovery M&C | 0.33 | | 0.00 |
| 11/11/24 | Review file and indexing new defense doc production | 1.00 | | 0.00 |
| 11/11/24 | Review file - MSJ Response | 0.50 | | 0.00 |
| 11/11/24 | Organize file/doc review - indexing doc production | 1.50 | | 0.00 |
| 11/11/24 | Legal Research - Supplementing MSJ | 0.75 | | 0.00 |

**EXH A/17**

PAGE 18
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE:  2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 11/11/24 | Drafting Adeyeye Deposition Outline | 0.75 | | 0.00 |
| 11/12/24 | Meeting With DL re; supplementing MSJ | 0.20 | | 0.00 |
| 11/12/24 | IT & Forensics Work on Matter - metadata search of D's doc production | 0.10 | | 0.00 |
| 11/12/24 | Drafting and research for ex parte to supplement | 3.90 | | 0.00 |
| 11/12/24 | Meeting With KS re: MILs | 0.20 | | 0.00 |
| 11/12/24 | Office conference with DL | 0.30 | | 0.00 |
| 11/13/24 | Research and drafting ex parte to supplement | 4.00 | | 0.00 |
| 11/13/24 | Telephone Call to clinet w/ update | 0.33 | | 0.00 |
| 11/13/24 | Draft email to O/C re: Adeyeye depo scheduling | 0.25 | | 0.00 |
| 11/13/24 | Draft email to O/C re: deficient discovery responses | 0.20 | | 0.00 |
| 11/14/24 | Drafting ex parte | 0.50 | | 0.00 |
| 11/14/24 | Draft email to/from O/C re: depo link and scheduling | 0.25 | | 0.00 |
| 11/14/24 | Drafting Adeyeye deposition outline | 2.10 | | 0.00 |
| 11/15/24 | Deposition of Dr. Adeyeye, prep for same | 0.75 | | 0.00 |
| 11/15/24 | Draft email to/from O/C | 0.20 | | 0.00 |
| 11/18/24 | Draft email to/from O/C re: rescheduling depo | 0.20 | | 0.00 |
| 11/18/24 | Legal Research - Ex Parte Sanction procedure | 0.50 | | 0.00 |
| 11/18/24 | Drafting ex parte | 3.25 | | 0.00 |
| 11/19/24 | Organize file - sending to expert cardiologist for review | 0.25 | | 0.00 |
| 11/19/24 | Drafting declaration iso Ex Parte App | 1.00 | | 0.00 |
| 11/19/24 | Drafting ex parte | 3.50 | | 0.00 |
| 11/20/24 | Review & Revise Ex Parte App and Accompanying Docs | 3.00 | | 0.00 |
| 11/20/24 | Draft email to O/C re: ex parte | 0.15 | | 0.00 |
| 11/20/24 | Telephone Conference with O/C re: ex parte | 0.33 | | 0.00 |
| 11/20/24 | Prepare, File & Serve Ex Parte (overseeing filing) | 0.25 | | 0.00 |
| 11/20/24 | Office conference with DL | 0.30 | | 0.00 |
| 11/21/24 | Meeting With DL and KS re: pretrial filings | 0.25 | | 0.00 |
| 11/21/24 | Drafting email/preparing file w/ updated docs for cardio expert | 0.50 | | 0.00 |
| 12/02/24 | Review & Revise calendaring in light of discovery continuance | 0.10 | | 0.00 |

PAGE 19
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE: 2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 12/03/24 | Draft email to O/C re: discovery | 0.10 | | 0.00 |
| 12/03/24 | Meeting With DL re: case strategy | 0.20 | | 0.00 |
| 12/04/24 | Review file - Defendant's opp to ex parte to reopen disco | 0.40 | | 0.00 |
| 12/05/24 | Draft email (internal) re: witness contact information | 0.10 | | 0.00 |
| 12/05/24 | Draft email to O/C re: deposition dates | 0.10 | | 0.00 |
| 12/05/24 | Meeting With DL re: case stategy | 0.20 | | 0.00 |
| 12/11/24 | Draft email to O/c re: Frangos depo | 0.10 | | 0.00 |
| 12/11/24 | Draft email to client | 0.10 | | 0.00 |
| 12/12/24 | Draft email to O/C re: outstanding disco | 0.25 | | 0.00 |
| 12/13/24 | Draft email to O/C re: amended deposition notices | 0.20 | | 0.00 |
| 12/16/24 | Drafting RFP's | 0.90 | | 0.00 |
| 12/16/24 | Draft emails to O/C re: disco issues | 0.40 | | 0.00 |
| 12/17/24 | Draft email to O/C | 0.10 | | 0.00 |
| 12/31/24 | Draft emails (internal) re: depo scheduling | 0.50 | | 0.00 |
| 12/31/24 | Draft emails to O/C re: depos | 0.40 | | 0.00 |
| 01/02/25 | Draft email to client/receive email from client | 0.20 | | 0.00 |
| 01/02/25 | Telephone Call to Dr. Khan | 0.25 | | 0.00 |
| 01/02/25 | Telephone Call/notes re: same to Linda Lou Engel | 0.10 | | 0.00 |
| 01/02/25 | Draft email to expert re: depo scheduling availability | 0.20 | | 0.00 |
| 01/13/25 | Telephone Call to O/C re: discovery | 0.20 | | 0.00 |
| 01/13/25 | Draft email to Dr. M re: scheduling | 0.25 | | 0.00 |
| 01/13/25 | Draft email to Dr. Baum re: scheduling | 0.20 | | 0.00 |
| 01/14/25 | Draft emails to O/C re: depo scheduling | 0.40 | | 0.00 |
| 01/14/25 | Draft emails/make calls to deponents re: depo scheduling) | 0.90 | | 0.00 |
| 01/15/25 | Drafting M&C letter re: RFP's | 2.10 | | 0.00 |
| 01/15/25 | Legal Research - MTC/IDC procedures | 0.75 | | 0.00 |
| 01/15/25 | Meeting With DL re: expert discovery | 0.25 | | 0.00 |
| 01/16/25 | Drafting M&C letter re: outstanding discovery issues | 0.90 | | 0.00 |
| 01/16/25 | Drafting ROGS set 3 | 0.90 | | 0.00 |
| 01/16/25 | Drafting RFP Set 4 | 1.50 | | 0.00 |
| 01/16/25 | Review file for M&C discovery | 1.70 | | 0.00 |
| 01/21/25 | Draft email to O/C re: scheduling Dr. M depo | 0.20 | | 0.00 |
| 01/23/25 | Draft email to/receive email from client | 0.40 | | 0.00 |
| 01/23/25 | Draft RFA's | 0.70 | | 0.00 |
| 01/24/25 | Draft email to Dr. Reading | 0.25 | | 0.00 |
| 01/24/25 | Telephone Conference with client | 0.70 | | 0.00 |

**EXH A/19**

PAGE 20
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE: 2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 01/24/25 | Draft email to O/C | 0.20 | | 0.00 |
| 01/24/25 | Drafting RFA's | 2.75 | | 0.00 |
| 01/27/25 | Preparing expert retainer paperwork | 0.40 | | 0.00 |
| 01/27/25 | Draft email to client | 0.10 | | 0.00 |
| 01/27/25 | Draft email to O/c re: doc production | 0.10 | | 0.00 |
| 01/27/25 | Organize file - indexing doc production | 0.33 | | 0.00 |
| 01/28/25 | Draft email to/from Dr. M re: depo scheduling | 0.25 | | 0.00 |
| 01/28/25 | Draft email to/from Dr. Reading's scheduler re: upcoming deadlines | 0.25 | | 0.00 |
| 01/28/25 | Draft emails to/from O/c re: depo dates | 0.25 | | 0.00 |
| 01/28/25 | Draft emails to/from Dr. Reading scheduling | 0.20 | | 0.00 |
| 01/29/25 | Organize file | 0.25 | | 0.00 |
| 01/29/25 | Draft email to Dr. Khan re: depo | 0.10 | | 0.00 |
| 01/29/25 | Draft email to Linda Lou Engel | 0.10 | | 0.00 |
| 01/29/25 | Telephone Conference with Dr. M | 0.60 | | 0.00 |
| 01/29/25 | Deposition - Dr. M | 1.50 | | 0.00 |
| 01/29/25 | Telephone Conference with Dr. M | 0.20 | | 0.00 |
| 01/29/25 | Draft email to client | 0.10 | | 0.00 |
| 01/29/25 | Draft email to O/C re: depo scheduling | 0.20 | | 0.00 |
| 01/30/25 | Draft emails to experts, O/C re: invoicing and scheduling retinaed expert depos | 0.40 | | 0.00 |
| 01/31/25 | Draft email to Dr. Reading re: report deadline | 0.20 | | 0.00 |
| 01/31/25 | Organize file - plaintiff doc production | 2.60 | | 0.00 |
| 01/31/25 | Draft email to Dr. Reading w/ relevant client files | 0.70 | | 0.00 |
| 02/03/25 | Review file - outstanding discovery issues | 1.00 | | 0.00 |
| 02/05/25 | Meeting With DL | 0.20 | | 0.00 |
| 02/05/25 | Draft email to Dr. Reading | 0.10 | | 0.00 |
| 02/05/25 | Telephone Conference with S. Fan re: M&C re: disco issues | 1.20 | | 0.00 |
| 02/06/25 | Meeting With expert | 0.25 | | 0.00 |
| 02/06/25 | Draft email to Baum w/ Rebuttal exper report | 0.33 | | 0.00 |
| 02/09/25 | Draft email to Drs. Baum and Khan re: deposition links | 0.20 | | 0.00 |
| 02/10/25 | Deposition of Dr. Khan - emailing depo exhiits | 1.70 | | 0.00 |
| 02/10/25 | Draft email to/from experts re: depo | 0.25 | | 0.00 |
| 02/11/25 | Draft emails re: Marmurean invoicing | 0.25 | | 0.00 |
| 02/11/25 | Meeting With DL re: outstanding discovery issues | 0.33 | | 0.00 |

**EXH A/20**

PAGE 21
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE:  2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 02/11/25 | Draft email to/from Linda Lou Engel | 0.20 | | 0.00 |
| 02/11/25 | Draft email to O/C re: discovery | 0.75 | | 0.00 |
| 02/13/25 | Telephone Call to Dr. Reading's Office | 0.10 | | 0.00 |
| 02/13/25 | Preparing docs for Linda Lou Engel depo | 0.10 | | 0.00 |
| 02/14/25 | Deposition - defending Linda Lou Engel depo | 1.75 | | 0.00 |
| 02/18/25 | Meeting With DL re: case strategy | 0.20 | | 0.00 |
| 02/18/25 | Drafting M&C response email to O/C | 0.50 | | 0.00 |
| 02/18/25 | Prepare for Dr. Reading depo | 0.20 | | 0.00 |
| 02/19/25 | Telephone Call/email to Dr. Reading | 0.25 | | 0.00 |
| 02/21/25 | Draft email to/from O/C | 0.25 | | 0.00 |
| 02/21/25 | Draft email to/from DL (internal) re: case status | 0.20 | | 0.00 |
| 02/24/25 | Receipt & review email from O/C re: discovery issues, discussing same w/ DL | 0.40 | | 0.00 |
| 02/24/25 | Draft email response to o/c, discussing same w/ DL | 1.00 | | 0.00 |
| 02/24/25 | Telephone Call to O/C | 0.25 | | 0.00 |
| 02/25/25 | Review file - Reading report | 0.50 | | 0.00 |
| 02/25/25 | Draft email to O/C re: deficient RFA responses | 0.10 | | 0.00 |
| 02/25/25 | Review file - D responses to RFA's | 0.20 | | 0.00 |
| 02/26/25 | Receipt & review email from O/C | 0.10 | | 0.00 |
| 02/26/25 | Telephone Conference with O/C re: M&C | 1.20 | | 0.00 |
| 02/27/25 | Draft response email to o/C re: disco issues | 0.33 | | 0.00 |
| 03/03/25 | Drafting initial expert disclosures | 0.90 | | 0.00 |
| 03/03/25 | Draft email (internal) re: invoicing | 0.10 | | 0.00 |
| 03/04/25 | Review & Revise expert witness disclosures | 0.33 | | 0.00 |
| 03/04/25 | Telephone Conference with O/C re: discovery M&C | 0.75 | | 0.00 |
| 03/04/25 | Office conference with DL | 0.20 | | 0.00 |
| 03/05/25 | Draft and research for email to O/C re: M&C call | 0.75 | | 0.00 |
| 03/05/25 | Legal Research | 0.20 | | 0.00 |
| 03/05/25 | Drafting emails re: expert depo scheduling | 0.33 | | 0.00 |
| 03/05/25 | Drafting RFP's re: expert discovery | 0.33 | | 0.00 |
| 03/05/25 | Office conference with DL | 0.20 | | 0.00 |
| 03/07/25 | Review & Revise pleading | 0.25 | | 0.00 |
| 03/09/25 | Receipt & Review of Chevron MSJ | 0.70 | | 0.00 |
| 03/10/25 | Drafting IDC Request | 1.70 | | 0.00 |

**EXH A/21**

PAGE 22
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE: 2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 03/10/25 | Draft email to client | 0.20 | | 0.00 |
| 03/10/25 | Draft emails re: Sobel and Baum depo schedules | 0.20 | | 0.00 |
| 03/11/25 | Draft email (internal) to DL re: expert report | 0.20 | | 0.00 |
| 03/11/25 | Drafting IDC request letter re: outstanding discovery issues | 2.00 | | 0.00 |
| 03/12/25 | Review file - indexing new client docs | 4.00 | | 0.00 |
| 03/12/25 | Drafting/research for ex parte app | 1.25 | | 0.00 |
| 03/13/25 | Draft email to client | 0.10 | | 0.00 |
| 03/13/25 | Draft email to O/C | 0.20 | | 0.00 |
| 03/13/25 | Meeting With DL re: case strategy | 0.20 | | 0.00 |
| 03/13/25 | Legal Research for MSJ Opp | 3.25 | | 0.00 |
| 03/14/25 | Draft emails to/from O/C re: possible stip to modified MSJ schedule | 0.33 | | 0.00 |
| 03/14/25 | Meeting With DL re: case strategy | 0.20 | | 0.00 |
| 03/14/25 | Telephone Call to O/C re: possible stip to modified MSJ deadline | 0.25 | | 0.00 |
| 03/17/25 | Draft email to/from client | 0.20 | | 0.00 |
| 03/17/25 | Drafting Opp to MSJ | 4.50 | | 0.00 |
| 03/18/25 | Drafting declarations ISO MSJ Opp | 0.50 | | 0.00 |
| 03/18/25 | Review file for MSJ Opp | 2.00 | | 0.00 |
| 03/18/25 | Drafting MSJ Opp | 4.50 | | 0.00 |
| 03/18/25 | Legal Research for MSJ Opp | 0.50 | | 0.00 |
| 03/19/25 | Drafting separate statement | 6.00 | | 0.00 |
| 03/20/25 | Drafting opp to MSJ and supporting docs | 10.50 | | 0.00 |
| 03/20/25 | Prepare MSJ Opp and accompanying docs for service | 0.50 | | 0.00 |
| 03/25/25 | Draft email to O/C re: ex parte | 0.25 | | 0.00 |
| 03/25/25 | Telephone Call to o/c (M&C) re: ex parte | 0.50 | | 0.00 |
| 03/26/25 | Drafting ex parte app | 3.00 | | 0.00 |
| 03/27/25 | Drafting ex parte app and proposed order | 4.00 | | 0.00 |
| 03/27/25 | Draft email to O/C re: timing of ex parte opp | 0.25 | | 0.00 |
| 03/27/25 | Office conference with DL | 0.20 | | 0.00 |
| 03/28/25 | Receive email from Dr. Reading | 0.10 | | 0.00 |
| 03/28/25 | Drafting ex parte app | 0.75 | | 0.00 |
| 03/28/25 | Preparing docs for production (Dr. Reading) | 0.25 | | 0.00 |
| 03/31/25 | Drafting ex parte and exhibits | 9.25 | | 0.00 |
| 03/31/25 | Prepare, File & Serve ex parte | 0.65 | | 0.00 |
| 03/31/25 | Draft email to court w/ proposed order, advisement of ex parte | 0.10 | | 0.00 |

**EXH A/22**

PAGE 23
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE:  2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 04/02/25 | Deposition (defense) - Dr. Reading, prep for same | 1.50 | | 0.00 |
| 04/04/25 | Draft email re: scheduling IDC | 0.10 | | 0.00 |
| 04/07/25 | Draft email to/receive email from client | 0.10 | | 0.00 |
| 04/09/25 | Prepare for IDC | 1.10 | | 0.00 |
| 04/09/25 | Court Appearance - IDC remote hearing | 0.75 | | 0.00 |
| 04/10/25 | Drafting discovery M&C letter to O/C | 2.33 | | 0.00 |
| 04/21/25 | Drafting email to Judge Richlin | 0.50 | | 0.00 |
| 04/21/25 | Receipt & Review of M&C letter from O/C | 0.25 | | 0.00 |
| 04/21/25 | Office conference with DL | 0.30 | | 0.00 |
| 04/22/25 | Prepare - Adeyeye depo | 0.33 | | 0.00 |
| 04/22/25 | Draft email to Judge Richlin w/ attachments | 1.75 | | 0.00 |
| 04/22/25 | Deposition - Dr. Adeyeye | 3.40 | | 0.00 |
| 04/22/25 | Office conference with DL | 0.30 | | 0.00 |
| 04/25/25 | Draft email to client | 0.10 | | 0.00 |
| 04/25/25 | Draft email to clerk | 0.10 | | 0.00 |
| 04/28/25 | Review file (new doc production) | 1.75 | | 0.00 |
| 04/28/25 | Prepare for IDC | 0.65 | | 0.00 |
| 04/28/25 | Court Appearance - IDC remote appearance | 1.00 | | 0.00 |
| 04/28/25 | Draft email to O/C | 0.25 | | 0.00 |
| 04/28/25 | Office conference with DL | 0.30 | | 0.00 |
| 04/29/25 | Drafting email to O/C re: missing doc production | 0.50 | | 0.00 |
| 04/30/25 | Draft email to O/C | 0.20 | | 0.00 |
| 05/01/25 | Draft and research for M&C email to O/C re: priv. log and resp. to Interrogs | 1.25 | | 0.00 |
| 05/02/25 | Draft email to/from O/C re: rescheduling M&C call | 0.10 | | 0.00 |
| 05/02/25 | Telephone Conference with o/c re: discovery M&C | 1.50 | | 0.00 |
| 05/02/25 | Draft email to Judge Richlin re: RFP dispute | 0.33 | | 0.00 |
| 05/05/25 | Review file - Review Docket #54, confirm IDC deadlines | 0.10 | | 0.00 |
| 05/05/25 | Meeting With DL re: outstanding disco disputes | 0.20 | | 0.00 |
| 05/06/25 | Receipt & review email from O/C\ re: new document production, responding to same | 0.33 | | 0.00 |
| 05/06/25 | Review file - Defense new doc production | 0.75 | | 0.00 |
| 05/06/25 | Telephone Call to client | 0.25 | | 0.00 |

**EXH A/23**

PAGE 24
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE: 2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 05/07/25 | Prepare for oral argument - hearing on Chevron's Motion for Summary Judgment | 4.00 | | 0.00 |
| 05/08/25 | Travel Time to/from court for hearing on MSJ | 1.25 | | 0.00 |
| 05/08/25 | Draft email to client | 0.25 | | 0.00 |
| 05/08/25 | Court Appearance - hearing on Chevron MSJ | 1.50 | | 0.00 |
| 05/08/25 | Prepare - hearing on MSJ | 1.00 | | 0.00 |
| 05/08/25 | Office Administration - checking Defendant discovery response deadlines | 0.10 | | 0.00 |
| 05/27/25 | Receipt & Review of Chevron's supp. disco responses | 0.33 | | 0.00 |
| 05/27/25 | Drafting status report re: discovery | 2.00 | | 0.00 |
| 05/27/25 | Prepare, File & Serve - overseeing filing of joint status report re: disco | 0.10 | | 0.00 |
| 05/27/25 | Draft email to/from O/C re: joint status report re: discovery | 0.10 | | 0.00 |
| 05/29/25 | Draft email to O/C re: disco verification issue | 0.20 | | 0.00 |
| 05/30/25 | Draft email to O/C re: defendant privilege log dispute | 0.10 | | 0.00 |
| 06/02/25 | Draft email to court clerk re: hearing scheduling conflict | 0.20 | | 0.00 |
| 06/02/25 | Research and draft email to O/C re: Chevrn privilege log deficiencies | 1.10 | | 0.00 |
| 06/09/25 | Court Appearance - IDC | 0.33 | | 0.00 |
| 06/09/25 | Receipt & Review of Minute Order re: IDC | 0.10 | | 0.00 |
| 06/09/25 | Receipt & review email from O?C re: supplemental privilege log | 0.25 | | 0.00 |
| 06/10/25 | Meeting With DL re: pretrial filings | 0.20 | | 0.00 |
| 06/10/25 | Review & Revise - calendaring of pretrial deadlines, review of standing order, civ. trial order, revised deadlines, LR's and FRCP | 1.40 | | 0.00 |
| 06/10/25 | Draft email to O/C and Judge Richlin re: Def's supplemental privilege log | 0.20 | | 0.00 |
| 06/10/25 | Draft email to o/c - M&C re: scheduling | 0.25 | | 0.00 |
| 06/11/25 | Drafting proposed verdict form | 0.20 | | 0.00 |
| 06/11/25 | Drafting proposed jury instructions | 1.70 | | 0.00 |
| 06/11/25 | Draft email to/receive email from client | 0.20 | | 0.00 |
| 06/11/25 | Review file - Judge's Order Re: Chevron MSJ | 0.33 | | 0.00 |
| 06/11/25 | Meeting With DL re: Order Re: Chevron | 0.20 | | 0.00 |

**EXH A/24**

PAGE 25
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE:  2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| | MSJ | | | |
| 06/12/25 | Meeting With DL re: case strategy | 0.33 | | 0.00 |
| 06/12/25 | Telephone Conference with client, DL | 0.70 | | 0.00 |
| 06/12/25 | Legal Research | 0.10 | | 0.00 |
| 06/13/25 | Meetings With DL re: case strategy (10 min each) | 0.33 | | 0.00 |
| 06/13/25 | Draft email to mediator | 0.40 | | 0.00 |
| 06/13/25 | Telephone Call to potential witness | 0.50 | | 0.00 |
| 06/16/25 | Review & Revise witness list | 0.20 | | 0.00 |
| 06/16/25 | Review & Revise - Exhibit List | 0.70 | | 0.00 |
| 06/18/25 | Receipt & review email from DL (internal) | 0.20 | | 0.00 |
| 06/18/25 | Research and draft email to O/C re: proposed MILS | 0.80 | | 0.00 |
| 06/20/25 | Drafting proposed stipulated facts | 0.25 | | 0.00 |
| 06/22/25 | Draft email to O/C re: M&C re: MILS | 0.20 | | 0.00 |
| 06/23/25 | Meeting With DL re: trial prep | 0.20 | | 0.00 |
| 06/25/25 | Review/prepare add'l files to expert witness (Dr. Marmureanu) | 1.20 | | 0.00 |
| 06/25/25 | Review/prepare add'l files to expert witness (Dr. Baum) | 1.10 | | 0.00 |
| 06/25/25 | Legal Research - Citations in support of P's Motions in Limine | 1.50 | | 0.00 |
| 06/25/25 | Draft email to Dr. Marmureanu | 0.40 | | 0.00 |
| 06/25/25 | Draft email to Dr. Baum | 0.25 | | 0.00 |
| 06/26/25 | Draft email to client | 0.10 | | 0.00 |
| 06/26/25 | Drafting Memo in support of Daubert Motion to exclude Dr. Adeyeye | 2.00 | | 0.00 |
| 06/26/25 | Review & Revise - Memo of Contentions of Law and Fact | 2.00 | | 0.00 |
| 06/26/25 | Legal Research - FEHA Job Duties | 0.50 | | 0.00 |
| 06/26/25 | Drafting declaration ISO P's MIL No. 1 | 1.00 | | 0.00 |
| 06/27/25 | Drafting Memo of P's and A's - Daubert Motion Re: Dr. Adeyeye | 0.75 | | 0.00 |
| 06/27/25 | Drafting MIL to exclude reference to 3rd party medical info | 0.40 | | 0.00 |
| 06/27/25 | Legal Research | 0.50 | | 0.00 |
| 06/29/25 | Research and drafting for MILs No. 1 and 2 | 2.50 | | 0.00 |
| 06/30/25 | Prepare - pretrial schedule and logistics deadline | 0.33 | | 0.00 |
| 06/30/25 | Draft email to/receive email from client | 0.20 | | 0.00 |
| 06/30/25 | Draft email to Dr. Marmureanu | 0.10 | | 0.00 |
| 06/30/25 | Review file - Dr. Baum expert report | 0.50 | | 0.00 |
| 06/30/25 | Drafting MIL No. 2 | 2.40 | | 0.00 |
| 06/30/25 | Review file - depo transcript of Dr. | 1.00 | | 0.00 |

**EXH A/25**

PAGE 26
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE:  2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| | Akintunde for Daubert Motion | | | |
| 06/30/25 | Drafting Decl. ISO Daubert Motion Re: Dr. Akintunde | 0.33 | | 0.00 |
| 06/30/25 | Drafting MIL Daubert Motion re: Akintunde | 0.50 | | 0.00 |
| 06/30/25 | Meeting With DL re: Trial Exhibits | 0.33 | | 0.00 |
| 06/30/25 | Review & Revise - Witness List | 0.25 | | 0.00 |
| 06/30/25 | Drafting MIL No. 3 | 2.50 | | 0.00 |
| 07/01/25 | Drafting P's MIL No. 4 | 4.00 | | 0.00 |
| 07/01/25 | Review file - Record for MIL No. 4 | 0.70 | | 0.00 |
| 07/01/25 | Drafting MIL Proposed Orders | 0.50 | | 0.00 |
| 07/01/25 | Review & Revise - MIL 2 | 0.20 | | 0.00 |
| 07/01/25 | Review & Revise MIL No. 2 | 0.25 | | 0.00 |
| 07/01/25 | Review & Revise MIL No. 3 | 0.25 | | 0.00 |
| 07/01/25 | Review & Revise - MIL No. 4 | 0.50 | | 0.00 |
| 07/02/25 | Telephone Call to Dr. Baum | 0.25 | | 0.00 |
| 07/07/25 | Telephone Conference with mediator | 0.50 | | 0.00 |
| 07/07/25 | Receipt and review of Dr. Baum Expert Report | 0.40 | | 0.00 |
| 07/09/25 | Draft email to client | 0.10 | | 0.00 |
| 07/14/25 | Receipt & Review of Chevron Motions in Limine | 1.00 | | 0.00 |
| 07/14/25 | Drafting opp to Chevron MIL No. 1 | 1.60 | | 0.00 |
| 07/15/25 | Review file | 2.70 | | 0.00 |
| 07/15/25 | Drafting Opp to Chevron MIL No. 1 | 5.00 | | 0.00 |
| 07/15/25 | Drafting Opp to Chevron MIL No. 2 | 3.00 | | 0.00 |
| 07/16/25 | Review file | 0.50 | | 0.00 |
| 07/17/25 | Draft email and make call to O/C re: depo designations/objections | 0.33 | | 0.00 |
| 07/17/25 | Telephone Conference with DL Re: Trial | 0.40 | | 0.00 |
| 07/17/25 | Telephone Conference with Expert | 0.25 | | 0.00 |
| 07/18/25 | Receipt & Review of Dr. Reading Supp Report | 0.20 | | 0.00 |
| 07/28/25 | Telephone Conference with DL | 0.20 | | 0.00 |
| 07/28/25 | Review file - Ruling Re: MILs | 0.20 | | 0.00 |
| 07/29/25 | Travel Time to/from Final Pretrial conference | 1.75 | | 0.00 |
| 07/29/25 | Court Appearance | 0.75 | | 0.00 |
| 07/29/25 | Prepare for FPTC | 0.25 | | 0.00 |
| 07/29/25 | Draft email to client | 0.20 | | 0.00 |
| 07/30/25 | Telephone Conference with DL | 0.75 | | 0.00 |
| 07/30/25 | Prepare - Trial | 0.70 | | 0.00 |
| 07/31/25 | Telephone Calls/emails to trial witnesses | 1.00 | | 0.00 |
| 07/31/25 | Meeting With DL Re: Trial Prep | 0.90 | | 0.00 |

**EXH A/26**

PAGE 27
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE: 2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 07/31/25 | Draft email to client | 0.25 | | 0.00 |
| 07/31/25 | Legal Research | 0.20 | | 0.00 |
| 08/01/25 | Telephone Conference Re: Trial | 0.50 | | 0.00 |
| 08/01/25 | Review file - orders re: trial, FPTC Order | 0.50 | | 0.00 |
| 08/01/25 | Review file - Client docs | 0.50 | | 0.00 |
| 08/01/25 | Review file - Order Re: MILS | 0.20 | | 0.00 |
| 08/01/25 | Legal Research | 0.25 | | 0.00 |
| 08/01/25 | Prepare - Khan direct exam | 0.50 | | 0.00 |
| 08/03/25 | Review file - Joint Jury Instructions | 0.60 | | 0.00 |
| 08/03/25 | Legal Research - Trial prep | 2.20 | | 0.00 |
| 08/03/25 | Prepare - Trial prep | 0.75 | | 0.00 |
| 08/04/25 | IT & Forensics Work on Matter - Trial Presentation Software Prep | 0.50 | | 0.00 |
| 08/04/25 | Draft email (internal) re: MILs | 0.25 | | 0.00 |
| 08/04/25 | Meeting With Legal Assistant re: trial prep | 0.25 | | 0.00 |
| 08/04/25 | Draft email to witness | 0.25 | | 0.00 |
| 08/04/25 | Meeting With DL, follow-up email to DL re: same | 1.00 | | 0.00 |
| 08/04/25 | Review file - depo transcripts | 1.00 | | 0.00 |
| 08/05/25 | Draft email to witness | 0.20 | | 0.00 |
| 08/05/25 | Review file - depo tr. | 1.10 | | 0.00 |
| 08/05/25 | Review file - Disco responses | 0.90 | | 0.00 |
| 08/05/25 | Draft emails to/receive emails from witness | 0.25 | | 0.00 |
| 08/05/25 | Review & Revise - joint exhibit list | 2.00 | | 0.00 |
| 08/05/25 | Draft email to witness | 0.33 | | 0.00 |
| 08/05/25 | Prepare - Trial | 0.50 | | 0.00 |
| 08/06/25 | Telephone Conference with DL Re: Trial prep | 0.40 | | 0.00 |
| 08/06/25 | Review & Revise - Jury Instructions and Joint Verdict Form | 0.33 | | 0.00 |
| 08/06/25 | Review & Revise - Joint Witness list | 0.50 | | 0.00 |
| 08/06/25 | Receipt & review email from DL and O/C re: Exhibit list and trial witness avail. | 0.25 | | 0.00 |
| 08/06/25 | Review file - deposition transcripts | 0.75 | | 0.00 |
| 08/07/25 | Review & Revise - factual stipulation re: disability | 0.40 | | 0.00 |
| 08/07/25 | Draft emails to O/ re: stipulation | 0.20 | | 0.00 |
| 08/07/25 | Drafting CX outlines | 0.70 | | 0.00 |
| 08/07/25 | Drafting opening statement | 1.00 | | 0.00 |
| 08/07/25 | Legal Research - jury instructions | 0.75 | | 0.00 |
| 08/07/25 | Draft email to client | 0.20 | | 0.00 |
| 08/07/25 | Draft email to O/C re: graphic materials | 0.20 | | 0.00 |

**EXH A/27**

PAGE 28
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE:  2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 08/07/25 | Review file - depo transcripts | 0.75 | | 0.00 |
| 08/07/25 | Legal Research, email to DL re: same | 0.20 | | 0.00 |
| 08/08/25 | Telephone Conference with DL Re: Trial | 0.20 | | 0.00 |
| 08/08/25 | Draft email to DL Re: Trial | 0.20 | | 0.00 |
| 08/08/25 | Drafting factual stip | 0.60 | | 0.00 |
| 08/08/25 | Drafting direct exam outline | 1.50 | | 0.00 |
| 08/08/25 | Draft email (internal) re: filing updated joint jury instr. and proposed verdict forms | 0.25 | | 0.00 |
| 08/09/25 | Drafting direct examination outline, reviewing file materials for same | 2.10 | | 0.00 |
| 08/09/25 | Drafting direct exam outline | 1.25 | | 0.00 |
| 08/10/25 | Review file - depo transcripts | 2.70 | | 0.00 |
| 08/10/25 | Drafting opening statements | 0.25 | | 0.00 |
| 08/11/25 | Travel Time to/from court for courtroom AV test/demo | 1.75 | | 0.00 |
| 08/11/25 | Prepare - courtroom AV test | 0.40 | | 0.00 |
| 08/11/25 | Draft email to DL re: trial witnesses | 0.25 | | 0.00 |
| 08/11/25 | Meeting With DL re: trial prep | 0.33 | | 0.00 |
| 08/11/25 | Draft email to court clerk re: logistical questions | 0.25 | | 0.00 |
| 08/11/25 | Telephone Conference with witness | 0.25 | | 0.00 |
| 08/11/25 | Review file - depo transcript, annotating same for opening arg | 0.70 | | 0.00 |
| 08/11/25 | Drafting cross exam outline, prep Exhibits for same | 1.50 | | 0.00 |
| 08/12/25 | Draft email to O/C re;: Exhibit list | 0.20 | | 0.00 |
| 08/12/25 | Drafting opening statement slides | 1.20 | | 0.00 |
| 08/12/25 | Drafting opening statements | 4.75 | | 0.00 |
| 08/12/25 | Review & Revise direct examination outline and exhibits | 0.50 | | 0.00 |
| 08/12/25 | Telephone Conference with witness | 1.40 | | 0.00 |
| 08/12/25 | Telephone Conference with DL | 0.10 | | 0.00 |
| 08/13/25 | IT & Forensics Work on Matter - Trial Pres Software prep | 0.40 | | 0.00 |
| 08/13/25 | Draft, review and revise opening statement slides | 4.60 | | 0.00 |
| 08/13/25 | Telephone Conference with DL | 0.70 | | 0.00 |
| 08/13/25 | Draft email to witness | 0.10 | | 0.00 |
| 08/13/25 | Draft email to DL | 0.10 | | 0.00 |
| 08/13/25 | Draft email to witness | 0.10 | | 0.00 |
| 08/13/25 | Review file - cross exam outline | 0.33 | | 0.00 |
| 08/14/25 | Telephone Conference with witness | 1.75 | | 0.00 |
| 08/14/25 | Telephone Conference with witness | 1.00 | | 0.00 |
| 08/14/25 | Prepare for trial w/ DL | 2.00 | | 0.00 |

**EXH A/28**

PAGE 29
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE:  2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 08/14/25 | Receipt & review email from O/C, DL re: witness avail. | 0.25 | | 0.00 |
| 08/14/25 | Receipt & Review of O/C opening statement slides, send email objecting to same | 1.66 | | 0.00 |
| 08/14/25 | Legal Research for trial | 0.75 | | 0.00 |
| 08/14/25 | Meeting With client | 0.25 | | 0.00 |
| 08/14/25 | Drafting Cross exam outline | 2.70 | | 0.00 |
| 08/14/25 | Organize file - witness exhibit lists for witness binders | 0.70 | | 0.00 |
| 08/15/25 | Draft emails to O/C re: witness availability, joint trial exhibits | 0.50 | | 0.00 |
| 08/15/25 | Prepare deposition designations | 2.00 | | 0.00 |
| 08/15/25 | Telephone Conferences with DL re: trial prep | 0.70 | | 0.00 |
| 08/15/25 | Review file - trial order, Central District local rules re: trial | 1.10 | | 0.00 |
| 08/15/25 | Drafting witness Direct exam outline | 0.70 | | 0.00 |
| 08/15/25 | Drafting Cross Examination outline, preparing exhibits to same | 1.50 | | 0.00 |
| 08/16/25 | Drafting direct examinatio outline, reviwing file in anticipatin of same | 4.50 | | 0.00 |
| 08/16/25 | Review & Revise Akintunde depo excerpt designation | 0.70 | | 0.00 |
| 08/16/25 | Draft email and research for same to O/C re: opening statement slides | 0.50 | | 0.00 |
| 08/16/25 | Draft email to O/C re: witness order and availability | 0.60 | | 0.00 |
| 08/17/25 | Drafting opening statements, reviewing case file for same | 7.75 | | 0.00 |
| 08/18/25 | Prepare trial exhibits | 0.75 | | 0.00 |
| 08/18/25 | Prepare trial supplies | 0.33 | | 0.00 |
| 08/18/25 | Preparing trial presentation software and exhitbits | 1.00 | | 0.00 |
| 08/18/25 | Prepare - mooting opening statement | 1.25 | | 0.00 |
| 08/18/25 | Review & Revise opening statements and slides | 2.50 | | 0.00 |
| 08/18/25 | Drafting pleadings/decl. re: Akintunde late designations | 1.40 | | 0.00 |
| 08/18/25 | Draft email to O/C re: opening statement revisions | 0.20 | | 0.00 |
| 08/18/25 | Drafting list of pretrial housekeeping items, research re: same | 1.00 | | 0.00 |
| 08/18/25 | Review & Revise direct exam notes | 0.75 | | 0.00 |
| 08/19/25 | Travel Time to/from Trial | 1.75 | | 0.00 |
| 08/19/25 | Trial / Arbitration | 9.00 | | 0.00 |

**EXH A/29**

PAGE 30
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE: 2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 08/19/25 | Prepare for next day of trial | 4.00 | | 0.00 |
| 08/20/25 | Travel Time to/from trial | 0.80 | | 0.00 |
| 08/20/25 | Trial / Arbitration | 8.00 | | 0.00 |
| 08/20/25 | Prepare for next day of trial | 4.00 | | 0.00 |
| 08/21/25 | Travel Time to/from trial | 0.70 | | 0.00 |
| 08/21/25 | Prepare for next day of trial | 5.00 | | 0.00 |
| 08/21/25 | Trial / Arbitration | 8.00 | | 0.00 |
| 08/22/25 | Trial / Arbitration - jury delib | 8.00 | | 0.00 |
| 08/22/25 | Travel Time to/from court | 0.70 | | 0.00 |
| 08/25/25 | Trial / Arbitration - jury delib. | 6.00 | | 0.00 |
| 08/25/25 | Travel Time to/from trial | 2.50 | | 0.00 |
| 09/09/25 | Draft emails to O/C re: scheduling M&C call | 0.20 | | 0.00 |
| 09/10/25 | Draft emails to/receive emails from client | 0.40 | | 0.00 |
| 09/10/25 | Legal Research - fee motion | 0.80 | | 0.00 |
| 09/10/25 | Draft/Review & Revise - declarations ISO fee motion | 1.50 | | 0.00 |
| 09/11/25 | Drafting fee motion declaraitons | 0.80 | | 0.00 |
| 09/14/25 | Prepare - fee motion - time records entry and review | 1.50 | | 0.00 |
| 09/15/25 | Review & Revise declarations ISO fee motion | 0.25 | | 0.00 |
| 09/15/25 | Prepare - time review and entry for fee motion | 0.75 | | 0.00 |
| 09/15/25 | Drafting declaration ISO fee motion | 0.50 | | 0.00 |
| 09/15/25 | Draft email to/receive email from O/C re: cost itemization | 0.50 | | 0.00 |
| 09/15/25 | Drafting proposed order granting fee motion | 0.75 | | 0.00 |
| 09/16/25 | Drafting fee motion | 6.00 | | 0.00 |
| | TOTAL FOR OLIVIA FLECHSIG | 604.17 | $ | 0.00 |

RENEE MOCHKATEL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 09/16/24 | Receipt & Review of pleadings re SJM | 0.60 | | 0.00 |
| 09/20/24 | Review separate statement re MSJ and prepare Response | 3.50 | | 0.00 |
| 09/27/24 | Draft Response to separate statement re MSJ | 4.20 | | 0.00 |
| 09/27/24 | Draft memo re MSJ | 2.50 | | 0.00 |
| 10/01/24 | Prepare memo re MSJ | 2.50 | | 0.00 |
| 10/02/24 | Prepare memo re MSJ | 3.00 | | 0.00 |
| 10/08/24 | Prepare memo re MSJ | 4.00 | | 0.00 |
| 10/09/24 | Prepare memo re MSJ | 1.60 | | 0.00 |

**EXH A/30**

PAGE 31
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE: 2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 06/25/25 | Office Conference with DI re jury instructions | 0.20 | | 0.00 |
| 07/14/25 | Receipt & Review of voir dire questions and special verdict - discuss with DL | 0.60 | | 0.00 |
| 08/11/25 | Receipt & Review of client's depo | 0.50 | | 0.00 |
| 08/12/25 | Office Conference with dl | 0.40 | | 0.00 |
| 08/12/25 | Review file - client's depo | 3.50 | | 0.00 |
| 08/13/25 | Prepare for cross | 1.50 | | 0.00 |
| 08/14/25 | Office Conference with DL, client and RM - trial prep | 3.50 | | 0.00 |
| 08/18/25 | Office Conference with OF for opening prep | 1.50 | | 0.00 |
| | TOTAL FOR RENEE MOCHKATEL | 33.60 | $ | 0.00 |

SABRINA MEDLER

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 08/04/25 | Draft Document Regarding table of third party privacy/medical info | 2.50 | | 0.00 |
| 08/15/25 | Draft Document Regarding pocket brief for excluding mitigation of damages defense | 4.00 | | 0.00 |
| 08/15/25 | Meeting With OF re assignment | 0.25 | | 0.00 |
| 08/18/25 | Draft Document Regarding pocket brief on admissibility of expert reports | 4.10 | | 0.00 |
| 08/19/25 | Trial / Arbitration -- attended trial | 8.00 | | 0.00 |
| 08/21/25 | Draft Document Regarding brief in support of prejudgment interest jury instructions, checked quotations and citations | 3.75 | | 0.00 |
| 08/21/25 | Meeting With trial team to assist with closing argument | 3.75 | | 0.00 |
| 08/21/25 | Legal Research re prejudgment interest in FEHA employment cases | 3.00 | | 0.00 |
| 08/22/25 | Draft Document Regarding revising closing argument slides | 1.50 | | 0.00 |
| 08/22/25 | Legal Research re economist discounting damages for cost of living adjustments | 1.10 | | 0.00 |
| 08/22/25 | Trial / Arbitration -- attended trial | 4.95 | | 0.00 |
| 09/10/25 | Draft email to Penina re expenses | 0.10 | | 0.00 |
| 09/10/25 | Draft Document Regarding Declaration for Fee Motion | 0.40 | | 0.00 |
| | TOTAL FOR SABRINA MEDLER | 37.40 | $ | 0.00 |

**EXH A/31**

PAGE 32
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE: 2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| **KARIS STEPHEN** | | | | |
| 11/11/24 | Review file | 3.00 | | 0.00 |
| 11/12/24 | Legal Research - sanctions | 4.00 | | 0.00 |
| 11/13/24 | Legal Research - sanctions | 3.00 | | 0.00 |
| 11/15/24 | Deposition - observation | 2.50 | | 0.00 |
| 11/22/24 | Motion -draft motions in limine | 7.00 | | 0.00 |
| 11/25/24 | Motion - draft motions in limine | 6.00 | | 0.00 |
| 11/26/24 | Motion - draft motion in limine / review materials | 4.00 | | 0.00 |
| 12/03/24 | Draft motions in limine | 4.00 | | 0.00 |
| 07/31/25 | Trial prep meeting w OF and DL; schedule courtroom A/V tutorial and Lexis demo of Sanctions tool | 0.70 | | 0.00 |
| 08/04/25 | Call courtroom to schedule A/V training for trial | 0.10 | | 0.00 |
| 08/04/25 | Attend Lexis sanctions training for upcoming trial | 0.50 | | 0.00 |
| 08/05/25 | Attend Lexis sanctions training part 2 | 0.90 | | 0.00 |
| 08/06/25 | Research on federal rule 68 | 0.60 | | 0.00 |
| 08/07/25 | Cross and direct examination outlines; use Eve to make opening statements and discuss with OF, DL | 1.50 | | 0.00 |
| 08/07/25 | Rule 68 case law research | 0.80 | | 0.00 |
| 08/11/25 | Attend A/V courtroom tech tutorial for trial | 1.00 | | 0.00 |
| 08/12/25 | Trial logistics set up - printer prep | 0.50 | | 0.00 |
| 08/12/25 | Install sanction | 0.20 | | 0.00 |
| 08/13/25 | Assist OF with PPT design | 1.60 | | 0.00 |
| 08/13/25 | Trial exhibits organization | 0.20 | | 0.00 |
| 08/13/25 | Test sanctions software to display exhibits for snookal trial | 1.00 | | 0.00 |
| 08/14/25 | Discuss trial and prep | 2.10 | | 0.00 |
| 08/15/25 | Load exhibits into sanction and test out the software; draft closing argument using Eve | 3.50 | | 0.00 |
| 08/17/25 | Load exhibits in sanction and organize it | 1.50 | | 0.00 |
| 08/18/25 | Discuss trial logistics with DL | 0.20 | | 0.00 |
| 08/18/25 | Review trial schedule and edit exhibits | 6.70 | | 0.00 |
| 08/19/25 | Attend trial; load and present exhibits in sanctions software; meet with DL and OF about trial strategy | 10.00 | | 0.00 |
| 08/20/25 | Attend and participate in trial; load and present exhibits in sanctions software; meet with DL and OF about trial | 12.00 | | 0.00 |

**EXH A/32**

PAGE 33
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE:  2023019.01-DL

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 08/21/25 | strategy; coordinate with court reporter Attend and participate in trial; load and present exhibits in sanctions software; meet with DL and OF about trial strategy; prepare closing presentation; coordinate with court reporter | 17.00 | | 0.00 |
| 08/22/25 | Attend and participate in trial; load and present exhibits in sanctions software for jury; meet with DL and OF about trial strategy | 9.00 | | 0.00 |
| 08/25/25 | Attend and participate in trial | 6.00 | | 0.00 |
| 09/10/25 | Draft decl for attorneys fees | 0.70 | | 0.00 |
| | TOTAL FOR KARIS STEPHEN | 111.80 | $ | 0.00 |

## COSTS AND DISBURSEMENTS

| | | |
|------|-------------|-------|
| 04/20/23 | Delivery services/messengers - FedEx | 23.32 |
| 05/11/23 | Delivery services/messengers - FedEx | 31.80 |
| 08/03/23 | Court filing fees - CA Central District Court | 402.00 |
| 08/08/23 | Process Service - ASAP Legal | 161.25 |
| 08/09/23 | Attorney Service - ASAP Legal Solutions | 42.75 |
| 11/17/23 | Attorney Service - ASAP Legal Solutions | 35.00 |
| 12/05/23 | Parking OF | 10.00 |
| 01/31/24 | Arbitrators/mediators - Signature Resolution | 7,950.00 |
| 04/03/24 | Copying | 481.75 |
| 05/13/24 | Experts - Baum Economics | 1,000.00 |
| 05/29/24 | Reporter's Fees - Abrams Mah & Kahn - Transcript of Mark Snookal | 1,313.30 |
| 06/08/24 | Experts - Baum Economics | 2,337.50 |
| 08/30/24 | Experts - CA Heart & Lung Surgery Medical | 5,000.00 |
| 09/13/24 | Reporter's Fees - Lexitas - Transcript and video of Thalia Tse | 2,322.65 |
| 09/16/24 | Reporter's Fees - Lexitas - Transcript and video of Scott Levy MD | 2,530.70 |
| 09/17/24 | Reporter's Fees - Lexitas - Transcript and video of Andrew | 3,257.15 |

**EXH A/33**

PAGE 34
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE: 2023019.01-DL

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Powers | |
| 10/09/24 | Experts - Alexander Marmureanu, MD | 4,600.00 |
| 10/16/24 | Reporter's Fees - Lexitas - Transcript & Video of Dr. Eshiofe Ase Komeh | 4,191.97 |
| 10/18/24 | Exhibits - Thalia Tse | 19.30 |
| 11/20/24 | Reporter's Fees - Transcript o fDr. Ujomoti Akintude | 1,631.09 |
| 01/27/25 | Experts - Anthony Reading, PhD | 5,000.00 |
| 01/29/25 | Experts - Alexander Marmureanu, MD | 8,000.00 |
| 02/10/25 | Experts - Baum Economics LLC | 550.00 |
| 02/13/25 | Reporter's Fees - Transcript of Dr. Marmureanu | 529.80 |
| 02/20/25 | Reporter's Fees - AMK - Transcript of Charles Baum and Shahid Hameed Khan | 1,024.55 |
| 02/28/25 | Experts - Anthony Reading, PhD | 5,075.00 |
| 02/28/25 | Reporter's Fees - AMK - Transcript of Linda Engel | 547.40 |
| 04/30/25 | Experts - Anthony Reading, PhD | 325.00 |
| 05/08/25 | Reporter's Fees - Lexitas - Transcript and Video of Dr. Victor Adeyeye | 3,077.00 |
| 05/08/25 | Parking OF | 20.00 |
| 05/28/25 | Parking DL | 12.00 |
| 06/12/25 | Reporter's Fees - AMK Reporting - Transcript of Dr. Reading | 564.95 |
| 06/12/25 | Reporter's Fees - Lexitas - Audio Transcript of Dr. Irving Sobel | 535.00 |
| 06/30/25 | Experts - Anthony Reading, PhD | 325.00 |
| 07/01/25 | AMK - Transcript of Dr. Irving Sobel | 500.15 |
| 07/02/25 | Attorney Service - ASAP Legal Solutions | 116.50 |
| 07/15/25 | Attorney Service - ASAP Legal Solutions | 193.10 |
| 07/16/25 | Attorney Service - ASAP Legal Solutions | 70.00 |
| 07/18/25 | Experts - CA Heart & Lung Surgery | 2,000.00 |
| 07/23/25 | Parking DL | 12.00 |
| 07/27/25 | Parking OF | 20.00 |
| 07/29/25 | Parking DL | 12.00 |
| 07/30/25 | Copying | 9.00 |
| 07/30/25 | Copying | 250.00 |
| 07/30/25 | Copying | 30.25 |
| 07/31/25 | Experts - Anthony Reading, PhD | 975.00 |
| 08/01/25 | Copying | 53.75 |
| 08/08/25 | Copying | 75.00 |
| 08/08/25 | Attorney Service - ASAP Legal Solutions | 80.45 |
| 08/08/25 | Attorney Service - ASAP Legal Solutions | 78.00 |
| 08/09/25 | Copying | 107.00 |
| 08/11/25 | Copying | 41.50 |
| 08/11/25 | Copying | 37.50 |
| 08/11/25 | Parking KS | 20.00 |
| 08/12/25 | Copying | 3.75 |
| 08/12/25 | Copying | 10.00 |

**EXH A/34**

PAGE 35
SEPTEMBER 16, 2025
MARK SNOOKAL
OUR FILE:  2023019.01-DL

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/14/25 | Parking OF | 24.00 |
| 08/15/25 | Copying | 15.25 |
| 08/15/25 | Copying | 125.00 |
| 08/18/25 | Copying | 10.50 |
| 08/18/25 | Copying | 125.00 |
| 08/19/25 | Parking DL | 18.00 |
| 08/19/25 | Parking SM | 12.00 |
| 08/20/25 | Parking KS | 12.00 |
| 08/20/25 | Parking DL | 18.00 |
| 08/20/25 | Parking SM | 12.00 |
| 08/21/25 | Parking DL | 18.00 |
| 08/21/25 | Parking SM | 12.00 |
| 08/22/25 | Parking KS | 12.00 |
| 08/22/25 | Parking DL | 18.00 |
| 08/22/25 | Reporter's Fees - Maria Bustillos | 5,765.93 |
| 08/22/25 | Parking SM | 12.00 |
| 08/25/25 | Parking OF | 12.00 |
| 08/25/25 | Parking KS | 12.00 |
| 08/25/25 | Experts - Alexander R Marmureanu, MD | 62,800.00 |
| 08/25/25 | Parking DL | 12.00 |
| 08/25/25 | Experts - Baum Economics | 4,289.53 |
| 08/28/25 | Experts - Irving Sobel | 2,500.00 |
| 08/31/25 | Experts - Anthony Reading, PhD | 11,820.00 |

**TOTAL COSTS AND DISBURSEMENTS**            **$155,277.39**

**PAYMENTS AND CREDITS**

**TOTAL BALANCE DUE *** PLEASE PAY THIS AMOUNT ****            **$155,277.39**

[A LATE CHARGE OF  10.00%/YR  CHARGED ON OVERDUE ACCTS.]

**EXH A/35**