1  SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
   A Limited Liability Partnership
2  Including Professional Corporations
   TRACEY A. KENNEDY, Cal Bar No. 150782
3  ROBERT E. MUSSIG, Cal. Bar No. 240369
   H. SARAH FAN, Cal. Bar No. 328282
4  350 South Grand Avenue, 40th Floor
   Los Angeles, CA 90071-3460
5  Telephone:  213.620.1780
   Facsimile:  213.620.1398
6  E-mail:        tkennedy@sheppardmullin.com
                  rmussig@sheppardmullin.com
7                 sfan@sheppardmullin.com

8  Attorneys for Defendant.
   CHEVRON U.S.A. INC.,
9  a Pennsylvania corporation

10

11              UNITED STATES DISTRICT COURT

12      CENTRAL DISTRICT OF CALIFORNIA – WESTERN DIVISION

13  MARK SNOOKAL, an individual,            Case No. 2:23-cv-6302-HDV-AJR

14          Plaintiff,                       **APPENDIX OF DECLARATION
                                             AND EXHIBITS RE DEFENDANT
15      vs.                                  CHEVRON U.S.A. INC.'S
                                             OPPOSITION TO PLAINTIFF'S
16  CHEVRON USA, INC., a California          MOTION FOR ATTORNEYS' FEES
    Corporation, and DOES 1 through 10,      AND COSTS**
17  inclusive,
                                             *[Filed concurrently with Opposition to
18          Defendants.                      Plaintiff's Motion for Attorneys' Fees
                                             and Costs; and [Proposed] Order]
19                                           Denying Plaintiff's Motion for Attorneys'
                                             Fees and Costs]*
20
                                             Hearing:  November 13, 2025
21                                           Time:       10:00 a.m.
                                             Place:      Courtroom 5B – 5th Floor
22                                           District Judge:   Hon. Hernán D. Vera
                                             Magistrate Judge: Hon. A. Joel Richlin
23
                                             Action Filed: August 3, 2023
24                                           Trial Date: August 19, 2025
25

26

27

28

-1-

## APPENDIX OF DECLARATION AND EXHIBITS

| Exhibit No. | Description |
|---|---|
| | Declaration of Tracey A. Kennedy |
| A | Plaintiff's Time Entries and Defendant's Proposed Reductions |
| A-1 | Renee Mochkatel's Time Entries |
| A-2 | Plaintiff's Time Entries relating to Unnecessary Discovery Ex Parte Filings |
| A-3 | Plaintiff's Time Entries reflecting Block Billing, Duplicative Billing, and Overbilling |
| A-4 | Plaintiff's Vague Time Entries |
| A-5 | Plaintiff's Erroneous and Inconsistent Time Entries |
| A-6 | Plaintiff's Administrative and Clerical Time Entries |
| A-7 | Plaintiff's Time Entries reflecting Internal Communications/Correspondence |
| B | Wolters Kluwer 2024 Real Rate Report |
| C | Declaration of Dolores Leal in support of Motion for Attorneys' Fees and Costs filed by Lisa Bloom |

Dated: October 23, 2025

SHEPPARD, MULLIN, RICHTER & HAMPTON LLP


By _____
/s/ Tracey A. Kennedy

TRACEY A. KENNEDY
ROBERT E. MUSSIG
H. SARAH FAN

Attorneys for Defendant
CHEVRON U.S.A. INC.,
a Pennsylvania Corporation

SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
A Limited Liability Partnership
Including Professional Corporations
TRACEY A. KENNEDY, Cal Bar No. 150782
ROBERT E. MUSSIG, Cal. Bar No. 240369
H. SARAH FAN, Cal. Bar No. 328282
350 South Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
Telephone:  213.620.1780
Facsimile:  213.620.1398
E-mail:     tkennedy@sheppardmullin.com
            rmussig@sheppardmullin.com
            sfan@sheppardmullin.com

Attorneys for Defendant.
CHEVRON U.S.A. INC.,
a Pennsylvania corporation

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA – WESTERN DIVISION

| | |
|---|---|
| MARK SNOOKAL, an individual,<br><br>Plaintiff,<br><br>vs.<br><br>CHEVRON USA, INC., a California Corporation, and DOES 1 through 10, inclusive,<br><br>Defendants. | Case No. 2:23-cv-6302-HDV-AJR<br><br>**DECLARATION OF TRACEY A. KENNEDY IN SUPPORT OF DEFENDANT CHEVRON U.S.A. INC.'S OPPOSITION TO PLAINTIFF MARK SNOOKAL'S MOTION FOR ATTORNEYS' FEES AND COSTS**<br><br>[*Filed concurrently with Memorandum of Points and Authorities; Appendix of Evidence; and [Proposed] Order*]<br><br>Date:   November 13, 2025<br>Time:   10:00 a.m.<br>Place:  Courtroom 5B – Fifth Floor<br><br>District Judge: Hon. Hernán De. Vera<br>Magistrate Judge: Hon. A. Joel Richlin<br><br>Action Filed: August 3, 2023<br>Trial Date: August 19, 2025 |

# DECLARATION OF TRACEY A. KENNEDY

I, Tracey A. Kennedy, declare as follows:

1.    I am an attorney licensed to practice law in California and the United States District Court for the Central District of California.  I am a partner with the law firm Sheppard, Mullin, Richter & Hampton LLP, counsel of record for Defendant Chevron U.S.A. Inc., a Pennsylvania corporation ("Defendant").  I have personal knowledge of the facts set forth below and, if called as a witness, could and would testify competently to such facts under oath.

2.    In the motion for attorney's fees, Plaintiff's representations that Defendant failed to settle are misleading.  Prior to the involvement Plaintiff's counsel, Plaintiff represented himself at a mediation filed with the California Civil Rights Department.  Defendant was not represented by my office at the time.  The second mediation was with an agreed-upon mediator, Angela Reddock-Wright (for a full day) and when the matter did not settle at mediation, she continued to work with both parties on resolution up until the time of trial.

3.    Plaintiff did not propound his first set of written discovery until May 7, 2024, more than seven months after this action was filed.  Plaintiff did not seek to depose any of the Nigerian based doctors until July 11, 2024, despite knowing about their involvement since before September 19, 2023.

4.    On November 27, 2024, Plaintiff filed an unnecessary ex parte application for discovery sanctions after the close of discovery and on the eve of the hearing on Defendant's already-filed motion for summary judgment, without making any efforts to meet and confer in good faith.  The doctor who was the focus of Plaintiff's belated attempts to reopen discovery, Dr. Stephen Frangos, was an individual known to Plaintiff since the inception of his case, and Plaintiff had made no efforts at all to take discovery regarding Dr. Frangos.  After the Court allowed the reopening of discovery, Defendant was required to re-file its motion for summary judgment.  Rather than engage in good

1  faith meet and confer efforts, Plaintiff rushed into court to request discovery sanctions via

2  a second ex parte application on March 31, 2025.  During Defendant's subsequent efforts

3  to meet and confer, it was clear that the focus of Plaintiff's second ex parte request was

4  monetary sanctions associated with matters already previously addressed by the Court in

5  connection with Plaintiff's first ex parte application, rather than any purported need for

6  discovery.

7      5.     Based on the invoices submitted in support of Plaintiff's motion for

8  attorney's fees and costs, a spreadsheet was created of their time entries – organized by

9  type of entry. A true and correct copy of that spreadsheet containing all of Plaintiff's time

10  entries submitted in support of his motion for attorneys' fees and costs is attached to

11  Defendant's Appendix of Evidence as **Exhibit A**.  This spreadsheet is annotated with

12  Plaintiff's requested hourly fee rates, as well as with Defendant's proposed hourly fee

13  rate given reasonable rates in the Los Angeles market, notations as to reasons for fee

14  reductions, and the total amount of fees given the hourly rates set forth.

15      6.     Attached to Defendant's Appendix of Evidence as **Exhibit A-1** is a true and

16  correct excerpt of Plaintiff counsel Renee Mochkatel's time entries, annotated with

17  Plaintiff's requested hourly fee rate, Defendant's proposed hourly rated given reasonable

18  rates in the Los Angeles market, and Defendant's notes as regarding additional grounds

19  showing the entries are not compensable.

20      7.     Attached to Defendant's Appendix of Evidence as **Exhibit A-2** is a true and

21  correct excerpt of Plaintiff counsel's time entries relating to the two unnecessary ex parte

22  applications filed by Plaintiff, annotated with Plaintiff's requested hourly fee rate,

23  Defendant's proposed hourly rated given reasonable rates in the Los Angeles market, and

24  Defendant's notes as regarding additional grounds showing the entries are not

25  compensable.

26      8.     Attached to Defendant's Appendix of Evidence as **Exhibit A-3** is a true and

27  correct excerpt of Plaintiff counsel's time entries which reflect block billing, duplicative

28  billing, or overbilling, annotated with Plaintiff's requested hourly fee rate, Defendant's

Case No. 2:23-cv-6302-HDV-AJR
DECLARATION OF KENNEDY ISO OPPOSITION TO
PLAINTIFF'S MOTION FOR ATTORNEYS' FEES AND COSTS

1    proposed hourly rated given reasonable rates in the Los Angeles market, Defendant's

2    notes as regarding additional grounds showing the entries are not compensable, and the

3    calculation of Defendant's proposed 30% reduction for the identified block-billed or

4    duplicative billed entries.

5        9.    Attached to Defendant's Appendix of Evidence as **Exhibit A-4** is a true and

6    correct excerpt of Plaintiff counsel's time entries which reflect vague billing, annotated

7    with Plaintiff's requested hourly fee rate, Defendant's proposed hourly rated given

8    reasonable rates in the Los Angeles market, and Defendant's notes regarding grounds

9    showing the entries are not compensable.

10       10.    Attached to Defendant's Appendix of Evidence as **Exhibit A-5** is a true and

11   correct excerpt of Plaintiff counsel's time entries which reflects erroneous or inconsistent

12   billing, annotated with Plaintiff's requested hourly fee rate, Defendant's proposed hourly

13   rated given reasonable rates in the Los Angeles market, and Defendant's notes regarding

14   grounds showing the entries are not compensable.

15       11.    Attached to Defendant's Appendix of Evidence as **Exhibit A-6** is a true and

16   correct excerpt of Plaintiff counsel's time entries which reflect billing for administrative

17   and clerical tasks, annotated with Plaintiff's requested hourly fee rate, Defendant's

18   proposed hourly rated given reasonable rates in the Los Angeles market, and Defendant's

19   notes regarding grounds showing the entries are not compensable.

20       12.    Attached to Defendant's Appendix of Evidence as **Exhibit A-7** is a true and

21   correct excerpt of Plaintiff counsel's time entries which reflect billing for internal

22   communications, annotated with Plaintiff's requested hourly fee rate, Defendant's

23   proposed hourly rated given reasonable rates in the Los Angeles market, and Defendant's

24   notes regarding additional grounds showing the entries are not compensable.

25       13.    A true and correct copy of the 2024 Real Rate Report published by Wolters

26   Kluwer is attached to Defendant's Appendix of Evidence as **Exhibit B**.

27       14.    A true and correct copy of the Dolores Leal declaration filed in support of a

28   motion for attorneys' fees and costs for another attorney, Lisa Bloom, daughter of Gloria

Case No. 2:23-cv-06302-HDV-AJR
DECLARATION OF KENNEDY ISO OPPOSITION TO
PLAINTIFF'S MOTION FOR ATTORNEYS' FEES AND COSTS

SMRH:4908-4131-4933.2

Allred (Ms. Leal's law partner and the name partner of her firm), in the Los Angeles Superior Court on July 17, 2019, is attached to Defendant's Appendix of Evidence as **Exhibit C**.

15.    Upon review of public filings from 2023 through 2025 on which Ms. Leal was named on the caption, Ms. Leal filed five cases on behalf of clients during this period of time, including the instant action.  These public filings do not include those cases Ms. Leal resolved prior to filing or those which were filed in private arbitration.

I declare under penalty of perjury under the laws of the State of California and the United States of America that the foregoing is true and correct. This this Declaration was executed on October 23, 2025, at Los Angeles, California.

/s/ *Tracey A. Kennedy*

TRACEY A. KENNEDY

Case No. 2:23-cv-6302-HDV-AJR
DECLARATION OF KENNEDY ISO OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEYS' FEES AND COSTS

# **<u>EXHIBIT A</u>**

**Time Entries for Attorneys' Fees (Dkt. 126-3)**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Proposed Amount |
|---|---|---|---|---|---|---|---|
| Dolores Leal | 1/12/2023 | T/C w/prospective M Snookal | 0.5 | $ 1,200.00 | $ 600.00 | $ 895.00 | $ 447.50 |
| Dolores Leal | 1/13/2023 | Emails from/to Snookal | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Dolores Leal | 1/31/2023 | Consultation | 2.5 | $ 1,200.00 | $ 3,000.00 | $ 895.00 | $ 2,237.50 |
| Dolores Leal | 2/2/2023 | Emails to/from Snookal | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Dolores Leal | 2/6/2023 | Retainer | | | | $ | $ - |
| Dolores Leal | 3/1/2023 | Emails from/to Snookal | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Dolores Leal | 3/8/2023 | Email from/to Snookal | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Dolores Leal | 4/12/2023 | Elm to client; Review file | 0.7 | $ 1,200.00 | $ 840.00 | $ 895.00 | $ 626.50 |
| Dolores Leal | 4/13/2023 | Legal Research | 2.5 | $ 1,200.00 | $ 3,000.00 | $ 895.00 | $ 2,237.50 |
| Dolores Leal | 4/13/2023 | Review DFEH file | 4.8 | $ 1,200.00 | $ 5,760.00 | $ 895.00 | $ 4,296.00 |
| Dolores Leal | 4/14/2023 | Draft ltr to co | 1.8 | $ 1,200.00 | $ 2,160.00 | $ 895.00 | $ 1,611.00 |
| Olivia Flechsig | 4/15/2023 | Office conf with DL | 0.3 | $ 650.00 | $ 195.00 | $ 477.00 | $ 143.10 |
| Olivia Flechsig | 4/17/2023 | Draft ltr to co.; elm to client | 5.3 | $ 1,200.00 | $ 6,360.00 | $ 895.00 | $ 4,743.50 |
| Dolores Leal | 5/11/2023 | Draft 2nd Letter to co. | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Dolores Leal | 6/29/2023 | Meeting With D. Leal re: case | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 6/29/2023 | Review file, client docs | 2 | $ 650.00 | $ 1,300.00 | $ 477.00 | $ 954.00 |
| Olivia Flechsig | 6/30/2023 | Legal Research | 1.1 | $ 650.00 | $ 715.00 | $ 477.00 | $ 524.70 |
| Dolores Leal | 6/30/2023 | Review draft complaint | 1.5 | $ 1,200.00 | $ 1,800.00 | $ 895.00 | $ 1,342.50 |
| Olivia Flechsig | 7/11/2023 | Review & Revise complaint | 2.5 | $ 650.00 | $ 1,625.00 | $ 477.00 | $ 1,192.50 |
| Olivia Flechsig | 7/12/2023 | Draft and edit complaint | 3 | $ 650.00 | $ 1,950.00 | $ 477.00 | $ 1,431.00 |
| Dolores Leal | 7/12/2023 | Review draft complaint revsns by OF; elm's fr/to OF | 0.5 | $ 1,200.00 | $ 600.00 | $ 895.00 | $ 447.50 |
| Olivia Flechsig | 7/18/2023 | Review & Revise complaint | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 7/19/2023 | Review & Revise complaint, email client revised complaint | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 |
| Olivia Flechsig | 7/24/2023 | Draft email to client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 7/27/2023 | Review & Revise complaint | 0.7 | $ 650.00 | $ 455.00 | $ 477.00 | $ 333.90 |
| Olivia Flechsig | 7/31/2023 | Review & Revise complaint | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 8/8/2023 | Legal Research - Assigned Judge | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 8/9/2023 | Draft email to/receive email from client | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Dolores Leal | 8/15/2023 | Draft email to/from o/c | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 |
| Dolores Leal | 8/15/2023 | Receipt & review email from/to o/c | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 |
| Dolores Leal | 8/21/2023 | Draft emails to/fr o/c | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Dolores Leal | 9/20/2023 | Receipt & Review of Defs Answer | 0.3 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 9/21/2023 | Legal Research - striking answer to complaint | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Dolores Leal | 9/23/2023 | Receipt & review email from/to client | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Dolores Leal | 9/30/2023 | Receipt & review email w/Answer | 0.3 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 10/9/2023 | Receipt & Review of Judges Order Re: Schedul. Cont. and Rule 26(f) report | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Dolores Leal | 10/10/2023 | Office Conference with OF re: sched order; send elm to olc | 0.3 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 10/10/2023 | Organize file - calendaring court deadlines | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Dolores Leal | 10/18/2023 | Draft emails to/fr o/c; OF | 0.3 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 11/9/2023 | Meeting with DL | 0.3 | $ 650.00 | $ 195.00 | $ 477.00 | $ 143.10 |
| Dolores Leal | 11/9/2023 | Review file | 1 | $ 1,200.00 | $ 1,200.00 | $ 895.00 | $ 895.00 |
| Dolores Leal | 11/9/2023 | Meeting With OF | 0.3 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Dolores Leal | 11/9/2023 | Receipt & Review of client docs | 0.5 | $ 1,200.00 | $ 600.00 | $ 895.00 | $ 447.50 |
| Olivia Flechsig | 11/9/2023 | Telephone Conference with TKennedy & DL | 0.6 | $ 650.00 | $ 390.00 | $ 477.00 | $ 286.20 |
| Dolores Leal | 11/9/2023 | Telephone Conference with TKennedy & OF | 0.6 | $ 1,200.00 | $ 720.00 | $ 895.00 | $ 537.00 |
| Olivia Flechsig | 11/10/2023 | Drafting Joint FRCP26 Report | 1.33 | $ 650.00 | $ 864.50 | $ 477.00 | $ 634.41 |
| Olivia Flechsig | 11/13/2023 | Draft email to client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 11/13/2023 | Draft email to O/C w/ draft joint report | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 11/13/2023 | Drafting and editing per DL changes Rule 26(f) joint report | 2.75 | $ 650.00 | $ 1,787.50 | $ 477.00 | $ 1,311.75 |
| Dolores Leal | 11/13/2023 | Review file -prosp witnesses; ofc conf w/OF; rev. draft FRCP26 rpt. | 0.8 | $ 1,200.00 | $ 960.00 | $ 895.00 | $ 716.00 |
| Olivia Flechsig | 11/16/2023 | Draft email to/receive email from O/C re: joint report | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 11/17/2023 | Review & Revise Joint report, communications w/ O/C re: same | 1.25 | $ 650.00 | $ 812.50 | $ 477.00 | $ 596.25 |
| Olivia Flechsig | 11/28/2023 | Drafting initial disclosures | 2.75 | $ 650.00 | $ 1,787.50 | $ 477.00 | $ 1,311.75 |

**Time Entries for Attorneys' Fees (Dkt. 126-3)**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Proposed Amount |
|---|---|---|---|---|---|---|---|
| Dolores Leal | 11/28/2023 | Office Conference with OF; re. Rule 26(a) draft rpt. | 0.3 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 11/30/2023 | Office conference with DL | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Dolores Leal | 11/30/2023 | Office Conference with OF | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Olivia Flechsig | 11/30/2023 | Prepare, File & Serve - Initial Disclosures | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 11/30/2023 | Review & Revise - Client docs (with privacy redactions) | 1 | $ 650.00 | $ 650.00 | $ 477.00 | $ 477.00 |
| Dolores Leal | 12/4/2023 | Review file | 0.3 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 12/4/2023 | Prepare for scheduling conference - reviewing Court orders and obtaining docs | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 12/5/2023 | Court Appearance - Scheduling conference | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 12/5/2023 | Travel Time - to/from scheduling conference | 1 | $ 650.00 | $ 650.00 | $ 477.00 | $ 477.00 |
| Dolores Leal | 12/5/2023 | Travel to/from & Court Appearance -sched. conf | 2.6 | $ 1,200.00 | $ 3,120.00 | $ 895.00 | $ 2,327.00 |
| Dolores Leal | 12/11/2023 | Receipt & review email from USDC w/orders. | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Olivia Flechsig | 12/11/2023 | Review file - civil trial order and deadlines | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 12/13/2023 | Draft email to O/C, discussing same w/ DL | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 12/15/2023 | Review & Revise court dates, reviewing court orders and statutes re: same | 1.25 | $ 650.00 | $ 812.50 | $ 477.00 | $ 596.25 |
| Olivia Flechsig | 12/20/2023 | Draft email to O/C re: mediator selection | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 1/3/2024 | Drafting stip protective order, emailing same to DL and O/C | 1.5 | $ 650.00 | $ 975.00 | $ 477.00 | $ 715.50 |
| Dolores Leal | 1/3/2024 | Receipt & review emails from/to OF; o/c | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Olivia Flechsig | 1/4/2024 | Draft email to/receive email from O/C re: mediator selection | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 1/4/2024 | Review & Revise - joint stip to protective order | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 1/17/2024 | Receipt & review email from O/C, discussing same w/ DL | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Dolores Leal | 1/29/2024 | Receipt & review email from o/c; elm to OF | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Olivia Flechsig | 1/30/2024 | Draft email to/receive email from O/C and DL re: mediator | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Dolores Leal | 1/31/2024 | Draft email to client | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Olivia Flechsig | 1/31/2024 | Draft email re: booking mediation | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Dolores Leal | 2/1/2024 | Receipt & review email from client | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 |
| Olivia Flechsig | 2/14/2024 | Receipt & review email re: discovery requests | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Dolores Leal | 2/15/2024 | Draft email to client | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 |
| Olivia Flechsig | 2/27/2024 | Draft email to O/C re: SPO | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 2/27/2024 | Meeting With DL re: case action items | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 3/4/2024 | Draft email to O/C re: SPO | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Dolores Leal | 3/6/2024 | Draft email to/fr o/c; elm to client | 0.3 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Dolores Leal | 3/8/2024 | Receipt & review email from/to o/c; elm to client | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Dolores Leal | 3/12/2024 | Draft emails to/fr o/c | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Olivia Flechsig | 3/25/2024 | Draft email to O/C re: M&C call schedule | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Dolores Leal | 3/26/2024 | Draft email to/fr client | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 |
| Dolores Leal | 3/27/2024 | Review client's docs, discov responses Req for docs; Spec Interrogs; revise responses; elms to/fr client | 4.7 | $ 1,200.00 | $ 5,640.00 | $ 895.00 | $ 4,206.50 |
| Dolores Leal | 3/28/2024 | Draft email to/fr o/c | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 |
| Dolores Leal | 3/28/2024 | Draft emails to/fr client | 0.3 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 3/29/2024 | Telephone Conference with O/C re: M&C re: initial disclosure docs; email to/from O/C re: same | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 |
| Olivia Flechsig | 4/2/2024 | Meeting With DL re: case status | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Dolores Leal | 4/2/2024 | Review client docs/organize for production | 1.5 | $ 1,200.00 | $ 1,800.00 | $ 895.00 | $ 1,342.50 |
| Dolores Leal | 4/4/2024 | Review client docs; identify docs for depos | 2.3 | $ 1,200.00 | $ 2,760.00 | $ 895.00 | $ 2,058.50 |
| Olivia Flechsig | 4/5/2024 | Draft email to/from DL re: scheduling client depo prep | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Dolores Leal | 4/5/2024 | Draft emails to/fr client client | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Dolores Leal | 4/5/2024 | Review docs; identify for depos | 1.8 | $ 1,200.00 | $ 2,160.00 | $ 895.00 | $ 1,611.00 |
| Olivia Flechsig | 4/15/2024 | Draft emails/calls (internal) and to client re: scheduling depo | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Dolores Leal | 4/15/2024 | Receipt & review email from o/c; ofc conf w/OF; elm fr/to client | 0.3 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Dolores Leal | 4/16/2024 | Receipt & review email from o/c | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 |
| Olivia Flechsig | 4/16/2024 | Draft email to/receive emails from DL, O/C, and client re: subpoena | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Dolores Leal | 4/16/2024 | Receipt & review email from/to Nippon atty.; elm to client | 0.3 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Dolores Leal | 4/17/2024 | Draft email to o/c | 0.3 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Dolores Leal | 4/18/2024 | Draft email to/from o/c; elm to client | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Dolores Leal | 4/22/2024 | Receipt & review email from/to attys for Nippon re: subp | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |

**Time Entries for Attorneys' Fees (Dkt. 126-3)**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Proposed Amount |
|---|---|---|---|---|---|---|---|
| Dolores Leal | 4/22/2024 | Review supboenas; zoom w/ o/c re: subp. | 0.7 | $ 1,200.00 | $ 840.00 | $ 895.00 | $ 626.50 |
| Dolores Leal | 4/23/2024 | Receipt & review email from o/c | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 |
| Dolores Leal | 4/23/2024 | Review docs from Nippon; elm to/fr Nippon's atty; elm to client | 0.5 | $ 1,200.00 | $ 600.00 | $ 895.00 | $ 447.50 |
| Dolores Leal | 4/29/2024 | Receipt & review email from/to AMS re: subp. | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 |
| Olivia Flechsig | 4/30/2024 | Review file - review and redact client medical records | 4 | $ 650.00 | $ 2,600.00 | $ 477.00 | $ 1,908.00 |
| Olivia Flechsig | 5/1/2024 | Draft emails to/receive emails from third party re: records | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 5/2/2024 | Drafting RFP's | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Dolores Leal | 5/6/2024 | Telephone Conference with Client | 1 | $ 1,200.00 | $ 1,200.00 | $ 895.00 | $ 895.00 |
| Olivia Flechsig | 5/6/2024 | Drafting ROGS and RFP's | 2.33 | $ 650.00 | $ 1,514.50 | $ 477.00 | $ 1,111.41 |
| Olivia Flechsig | 5/7/2024 | Draft, revise and serve RFP's and ROGS | 2.2 | $ 650.00 | $ 1,430.00 | $ 477.00 | $ 1,049.40 |
| Olivia Flechsig | 5/8/2024 | Prepare for client depo prep meeting | 1 | $ 650.00 | $ 650.00 | $ 477.00 | $ 477.00 |
| Dolores Leal | 5/9/2024 | Draft email to/fr C Baum/econ. | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Dolores Leal | 5/9/2024 | Meeting With client & OF re: depo | 3 | $ 1,200.00 | $ 3,600.00 | $ 895.00 | $ 2,685.00 |
| Olivia Flechsig | 5/9/2024 | Meeting With Client and prep for same | 1.1 | $ 650.00 | $ 715.00 | $ 477.00 | $ 524.70 |
| Dolores Leal | 5/10/2024 | Travel to/from Deposition - client | 9.8 | $ 1,200.00 | $ 11,760.00 | $ 895.00 | $ 8,771.00 |
| Dolores Leal | 5/13/2024 | Receipt & review email from CBaum; elms to/fr client | 0.3 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Dolores Leal | 5/21/2024 | Draft email to client | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 |
| Dolores Leal | 5/21/2024 | Draft email to economist CB | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 |
| Dolores Leal | 5/22/2024 | Draft email to CBaum | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Dolores Leal | 5/22/2024 | Receipt & review email from/to client | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 |
| Olivia Flechsig | 6/3/2024 | Meeting With DL re: Case Updates | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Dolores Leal | 6/4/2024 | Draft email to/fr expert CBaum | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Dolores Leal | 6/6/2024 | Receipt & review email from/to CBaum | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 |
| Olivia Flechsig | 6/7/2024 | Drafting mediation brief | 0.7 | $ 650.00 | $ 455.00 | $ 477.00 | $ 333.90 |
| Olivia Flechsig | 6/8/2024 | Drafting mediation brief | 3 | $ 650.00 | $ 1,950.00 | $ 477.00 | $ 1,431.00 |
| Olivia Flechsig | 6/10/2024 | Drafting mediation brief | 1.5 | $ 650.00 | $ 975.00 | $ 477.00 | $ 715.50 |
| Dolores Leal | 6/12/2024 | Draft mediation ltr; elm to o/c | 2 | $ 1,200.00 | $ 2,400.00 | $ 895.00 | $ 1,790.00 |
| Dolores Leal | 6/12/2024 | Review def's discovery responses; elm to o/c | 0.4 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 |
| Dolores Leal | 6/14/2024 | Review & Revise medn ltr. | 0.4 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 |
| Dolores Leal | 6/17/2024 | Receipt & review email from/to client | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 |
| Dolores Leal | 6/21/2024 | Draft email to CBaum | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Dolores Leal | 6/21/2024 | Telephone Conference with client & OF | 0.75 | $ 1,200.00 | $ 900.00 | $ 895.00 | $ 671.25 |
| Olivia Flechsig | 6/21/2024 | Draft email to econ expert | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 6/21/2024 | Meeting With client, DL | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 |
| Olivia Flechsig | 6/21/2024 | Review file - Defendant discovery responses | 0.8 | $ 650.00 | $ 520.00 | $ 477.00 | $ 381.60 |
| Dolores Leal | 6/22/2024 | Receipt & review email from CBaum; elm to OF | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Olivia Flechsig | 6/24/2024 | Legal Research | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Dolores Leal | 6/24/2024 | Review file - mediation prep | 3.7 | $ 1,200.00 | $ 4,440.00 | $ 895.00 | $ 3,311.50 |
| Dolores Leal | 6/24/2024 | Review tax eq policy; ofc cont w/OF | 0.5 | $ 1,200.00 | $ 600.00 | $ 895.00 | $ 447.50 |
| Olivia Flechsig | 6/24/2024 | Telephone Conference with Mediator, prepping for same w/ DL | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 6/25/2024 | Draft email to/from econ expert | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 6/25/2024 | Mediation | 12 | $ 650.00 | $ 7,800.00 | $ 477.00 | $ 5,724.00 |
| Dolores Leal | 6/25/2024 | Mediation; client; OF & mediator ARW; elm from ARW; elm to client | 12 | $ 1,200.00 | $ 14,400.00 | $ 895.00 | $ 10,740.00 |
| Olivia Flechsig | 6/26/2024 | Draft email to client | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 6/26/2024 | Draft email to/from client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 6/26/2024 | Telephone Conference with client, DL | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Dolores Leal | 6/26/2024 | Draft email to mediator; tic from mediator & OF | 0.3 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Dolores Leal | 6/26/2024 | Receipt & review email from/to client; OF; tic w/client & OF | 0.4 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 |
| Olivia Flechsig | 6/26/2024 | Review draft settlement agreement | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 |
| Olivia Flechsig | 6/26/2024 | Telephone Conference with mediator, DL | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Dolores Leal | 6/27/2024 | Review client depo changes; letter to olc | 0.4 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 |
| Olivia Flechsig | 6/28/2024 | Telephone Conference with mediator | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 6/28/2024 | Draft email to/from mediator | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |

**Time Entries for Attorneys' Fees (Dkt. 126-3)**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Proposed Amount |
|---|---|---|---|---|---|---|---|
| Dolores Leal | 6/28/2024 | Telephone Call from Angela RW & OF; tic to client & OF | 0.4 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 |
| Olivia Flechsig | 6/28/2024 | Telephone Conferenced with client | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 7/1/2024 | Draft email to mediator | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 7/1/2024 | Draft email to/receive email from client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Dolores Leal | 7/1/2024 | Telephone Conference with client & OF | 0.4 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 |
| Olivia Flechsig | 7/1/2024 | Telephone Conference with client, DL | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 |
| Olivia Flechsig | 7/1/2024 | Review & Revise | 0.8 | $ 650.00 | $ 520.00 | $ 477.00 | $ 381.60 |
| Olivia Flechsig | 7/8/2024 | Receipt & review email from mediator, discussing same w/ DL | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Dolores Leal | 7/8/2024 | Receipt & review emails from/to AWright; elm from o/c w/discovery; draft elm to client | 0.4 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 |
| Dolores Leal | 7/10/2024 | Office Conference with OF | 0.85 | $ 1,200.00 | $ 1,020.00 | $ 895.00 | $ 760.75 |
| Olivia Flechsig | 7/10/2024 | Meeting With DL re: case strategy and outstanding to do list | 0.85 | $ 650.00 | $ 552.50 | $ 477.00 | $ 405.45 |
| Olivia Flechsig | 7/10/2024 | Prepare depo schedule, calendarig for same | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 7/11/2024 | Review & Revise depo notices | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 7/11/2024 | Telephone Conference with client | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 7/11/2024 | Drafting cover letter for depo notices | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 7/11/2024 | Drafting RFPs and ROGS | 2 | $ 650.00 | $ 1,300.00 | $ 477.00 | $ 954.00 |
| Olivia Flechsig | 7/12/2024 | Drafting RFPs | 0.85 | $ 650.00 | $ 552.50 | $ 477.00 | $ 405.45 |
| Olivia Flechsig | 7/12/2024 | Review & Revise discovery | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 7/18/2024 | Draft email to O/C re: depo scheduling | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Dolores Leal | 7/22/2024 | Receipt & review email from/to o/c | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Dolores Leal | 7/29/2024 | Draft email to o/c | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 |
| Dolores Leal | 7/30/2024 | Draft email to/fr client | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Dolores Leal | 7/31/2024 | Receipt & review email from/to o/c | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 |
| Dolores Leal | 8/1/2024 | Receipt & review email & discov. responses from client; prepare Spec Interrog #2 responses | 1 | $ 1,200.00 | $ 1,200.00 | $ 895.00 | $ 895.00 |
| Olivia Flechsig | 8/1/2024 | Receipt & review from/to o/c; DL | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Dolores Leal | 8/1/2024 | Receipt & review emails from/to o/c; OF | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Olivia Flechsig | 8/7/2024 | Draft email to O/C re: discovery extension | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Dolores Leal | 8/7/2024 | Receipt & review emails from/to OF re: discov ext req. | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Olivia Flechsig | 8/12/2024 | Draft email to client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 8/12/2024 | Draft email to O/C re: depo scheduling | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 8/12/2024 | Draft email to deposition scheduler | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 8/12/2024 | Meeting With DL re: case planning | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Dolores Leal | 8/13/2024 | Receipt & review email from o/c; Ofc cont. w/OF | 0.3 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 8/13/2024 | Review file - Charles Baum report | 1.2 | $ 650.00 | $ 780.00 | $ 477.00 | $ 572.40 |
| Olivia Flechsig | 8/14/2024 | Telephone Conference with client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 8/14/2024 | Drafting expert disclosures | 1 | $ 650.00 | $ 650.00 | $ 477.00 | $ 477.00 |
| Olivia Flechsig | 8/14/2024 | Telephone Call (vmail/email to) econ expert | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 8/15/2024 | Drafting expert witness disclosures | 1.7 | $ 650.00 | $ 1,105.00 | $ 477.00 | $ 810.90 |
| Dolores Leal | 8/15/2024 | Receipt & review emails from/to A Reddock-Wright | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Olivia Flechsig | 8/15/2024 | Telephone Call to Charles Baum | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 8/16/2024 | Draft email to/call to client | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 8/16/2024 | Receipt & Review of epert witness report | 0.7 | $ 650.00 | $ 455.00 | $ 477.00 | $ 333.90 |
| Olivia Flechsig | 8/19/2024 | Draft email to/from client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 8/19/2024 | Review & Revise expert witness disclosures | 1.4 | $ 650.00 | $ 910.00 | $ 477.00 | $ 667.80 |
| Olivia Flechsig | 8/20/2024 | Review & Revise - Expert witness discolures | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 8/21/2024 | Draft email to/from O/C re: rescheduling depos | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 8/22/2024 | Draft email to/from O/C re: Lott depo schedule | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 8/22/2024 | Receipt & Review of Chevron expert disclosures | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 8/23/2024 | Legal Research - MSJ Opp Rules | 0.6 | $ 650.00 | $ 390.00 | $ 477.00 | $ 286.20 |
| Olivia Flechsig | 8/26/2024 | Draft email to O/C re: depo scheduling | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 8/26/2024 | Meeting With DL re: case strategy | 0.6 | $ 650.00 | $ 390.00 | $ 477.00 | $ 286.20 |
| Dolores Leal | 8/26/2024 | Office Conference with OF | 0.6 | $ 1,200.00 | $ 720.00 | $ 895.00 | $ 537.00 |
| Olivia Flechsig | 8/26/2024 | Draft email to O/C re: M&C issues | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 |

**Time Entries for Attorneys' Fees (Dkt. 126-3)**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Proposed Amount |
|---|---|---|---|---|---|---|---|
| Olivia Flechsig | 8/26/2024 | Legal Research - MSJ deadlines and requirements | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 8/26/2024 | Research - finding expert witness | 1.33 | $ 650.00 | $ 864.50 | $ 477.00 | $ 634.41 |
| Olivia Flechsig | 8/26/2024 | Telephone Conference with O/C (Sarah Fan) re: MSJ | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 |
| Dolores Leal | 8/27/2024 | Draft email to client | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 |
| Olivia Flechsig | 8/27/2024 | Draft email to O/C memorializing M&C call | 0.8 | $ 650.00 | $ 520.00 | $ 477.00 | $ 381.60 |
| Olivia Flechsig | 8/27/2024 | Review & Revise depo notices | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 8/27/2024 | Draft email to/from client, DL | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Dolores Leal | 8/27/2024 | Office Conference with OF; tlc w/pot'l expert | 0.8 | $ 1,200.00 | $ 960.00 | $ 895.00 | $ 716.00 |
| Dolores Leal | 8/27/2024 | Review def's discov responses; sent meet/confer elm to o/c | 1.2 | $ 1,200.00 | $ 1,440.00 | $ 895.00 | $ 1,074.00 |
| Olivia Flechsig | 8/27/2024 | Telephone Call from Dr. Marmureanu | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 8/27/2024 | Telephone Call to cardiology expert(s) | 0.7 | $ 650.00 | $ 455.00 | $ 477.00 | $ 333.90 |
| Olivia Flechsig | 8/27/2024 | Telephone Conference with O/C re: M&C re: MSJ/stip to continue | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 |
| Olivia Flechsig | 8/28/2024 | Office conference with DL | 0.3 | $ 650.00 | $ 195.00 | $ 477.00 | $ 143.10 |
| Dolores Leal | 8/28/2024 | Office Conference with OF | 0.3 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 8/28/2024 | Prepare for taking Levy depo | 2 | $ 650.00 | $ 1,300.00 | $ 477.00 | $ 954.00 |
| Dolores Leal | 8/28/2024 | Receipt & review email & addt'l doc prodn from o/c | 0.3 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 8/28/2024 | Telephone Call (attempts) to find Dr. Khan | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 8/28/2024 | Telephone Conference with NG re: trial strategy | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 8/29/2024 | Draft email to/from O/C | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 8/29/2024 | Drafting ex parte app to continue motion cut off | 2 | $ 650.00 | $ 1,300.00 | $ 477.00 | $ 954.00 |
| Olivia Flechsig | 8/29/2024 | Drafting joint stip to continue motion cutoff | 2.75 | $ 650.00 | $ 1,787.50 | $ 477.00 | $ 1,311.75 |
| Olivia Flechsig | 8/29/2024 | Prepare, File & Serve joint stip to continue motion cutoff | 0.7 | $ 650.00 | $ 455.00 | $ 477.00 | $ 333.90 |
| Olivia Flechsig | 8/29/2024 | Review file (prep for taking depos) | 2.5 | $ 650.00 | $ 1,625.00 | $ 477.00 | $ 1,192.50 |
| Dolores Leal | 8/29/2024 | Review OF's depo outline for Dr. Levy; elm to OF | 0.4 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 |
| Olivia Flechsig | 8/30/2024 | Telephone Conference with client | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Dolores Leal | 8/30/2024 | Deposition Dr. Scott Levy | 3 | $ 1,200.00 | $ 3,600.00 | $ 895.00 | $ 2,685.00 |
| Olivia Flechsig | 8/30/2024 | Deposition of Scott Levy | 4 | $ 650.00 | $ 2,600.00 | $ 477.00 | $ 1,908.00 |
| Olivia Flechsig | 8/30/2024 | Prepare exhibits for Levy depo | 1 | $ 650.00 | $ 650.00 | $ 477.00 | $ 477.00 |
| Olivia Flechsig | 8/30/2024 | Review & Revise - expert retainer docs, executing same | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 8/30/2024 | Review & Revise expert witness depo notices | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 9/3/2024 | Draft email to O/C | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 9/3/2024 | Office conference with DL | 0.3 | $ 650.00 | $ 195.00 | $ 477.00 | $ 143.10 |
| Dolores Leal | 9/3/2024 | Office Conference with OF | 0.3 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 9/3/2024 | Drafting rebuttal expert disclosures | 1.5 | $ 650.00 | $ 975.00 | $ 477.00 | $ 715.50 |
| Olivia Flechsig | 9/3/2024 | Receipt & review email from O/C - rebuttal expert report | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 9/3/2024 | Receipt & review email from O/C re: depo scheduling | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 9/4/2024 | Draft email to O/C re: preparing stip to dismiss age discrim claim | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 9/4/2024 | Draft email to O/C re: scheduling depos | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 9/4/2024 | Organize file - indexing defense document production | 3.2 | $ 650.00 | $ 2,080.00 | $ 477.00 | $ 1,526.40 |
| Olivia Flechsig | 9/5/2024 | Draft email to/receive email from O/C re: stipulation | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 9/5/2024 | Telephone Call from O/C | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 9/10/2024 | Draft email to/voicemail to O/C re: continuance | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 9/10/2024 | Research and drafting for stip to dismiss age claim | 1 | $ 650.00 | $ 650.00 | $ 477.00 | $ 477.00 |
| Dolores Leal | 9/10/2024 | Review def MSJ pldgs | 1.8 | $ 1,200.00 | $ 2,160.00 | $ 895.00 | $ 1,611.00 |
| Dolores Leal | 9/11/2024 | Review file | 3.8 | $ 1,200.00 | $ 4,560.00 | $ 895.00 | $ 3,401.00 |
| Olivia Flechsig | 9/11/2024 | Draft email to/receive email from O/C re: stip | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 |
| Olivia Flechsig | 9/12/2024 | Meeting With DL | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 9/12/2024 | Draft email to O/C re: stip to dismiss | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 9/12/2024 | Legal Research - disability accommodation | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Dolores Leal | 9/12/2024 | Receipt & Review of latest document production by Chevron | 1.50 | $ 1,200.00 | $ 1,800.00 | $ 895.00 | $ 1,342.50 |
| Dolores Leal | 9/12/2024 | Review def docs; prep. Depo (Tse) outline | 5.30 | $ 1,200.00 | $ 6,360.00 | $ 895.00 | $ 4,743.50 |
| Dolores Leal | 9/13/2024 | Deposition - T Tse | 3.50 | $ 1,200.00 | $ 4,200.00 | $ 895.00 | $ 3,132.50 |
| Olivia Flechsig | 9/13/2024 | Deposition of Thalia Tse | 3.25 | $ 650.00 | $ 2,112.50 | $ 477.00 | $ 1,550.25 |

**Time Entries for Attorneys' Fees (Dkt. 126-3)**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Proposed Amount |
|---|---|---|---|---|---|---|---|
| Olivia Flechsig | 9/13/2024 | Draft email to O/C re: dismissal of age discrim claim | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 9/13/2024 | Review file and index new defense doc production | 0.9 | $ 650.00 | $ 585.00 | $ 477.00 | $ 429.30 |
| Olivia Flechsig | 9/16/2024 | Drafting RFP's to expert | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 9/16/2024 | Meeting With DL, RM re: MSJ Opp and expert disco planning | 0.24 | $ 650.00 | $ 156.00 | $ 477.00 | $ 114.48 |
| Renee Mochkatel | 9/16/2024 | Receipt & Review of pleadings re SJM | 0.6 | $ 1,200.00 | $ 720.00 | $ 895.00 | $ 537.00 |
| Olivia Flechsig | 9/16/2024 | Review & Revise expert depo notices, drafting cover letter for same | 0.7 | $ 650.00 | $ 455.00 | $ 477.00 | $ 333.90 |
| Dolores Leal | 9/16/2024 | Review file/docs; prep. Depo outline A Powers | 4.80 | $ 1,200.00 | $ 5,760.00 | $ 895.00 | $ 4,296.00 |
| Dolores Leal | 9/17/2024 | Deposition Andrew Powers | 4.00 | $ 1,200.00 | $ 4,800.00 | $ 895.00 | $ 3,580.00 |
| Dolores Leal | 9/17/2024 | Draft email to o/c; t/c to o/c; t/c court reporter | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Dolores Leal | 9/17/2024 | Review docs/depo outline | 1.70 | $ 1,200.00 | $ 2,040.00 | $ 895.00 | $ 1,521.50 |
| Dolores Leal | 9/20/2024 | Office Conference with RM | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Dolores Leal | 9/20/2024 | Receipt & Review of Def's Amended Expert Discl. | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Renee Mochkatel | 9/20/2024 | Review separate statement re MSJ and prepare Response | 3.5 | $ 1,200.00 | $ 4,200.00 | $ 895.00 | $ 3,132.50 |
| Olivia Flechsig | 9/23/2024 | Legal Research re: MSJ Opp rules, email to DL and RM re: same | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Dolores Leal | 9/23/2024 | Review Dr. L depo; extract testim for MSJ opp. | 2.80 | $ 1,200.00 | $ 3,360.00 | $ 895.00 | $ 2,506.00 |
| Olivia Flechsig | 9/24/2024 | Draft email to/receive email from O/C re; M&C | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 9/25/2024 | Draft email to/from O/C re: M&C call | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 9/25/2024 | Review & Revise stip to dismiss age claim | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 9/26/2024 | Telephone Conference with O/C re: outstanding disco issues, reviewing disco to prep for same | 0.9 | $ 650.00 | $ 585.00 | $ 477.00 | $ 429.30 |
| Renee Mochkatel | 9/27/2024 | Draft memo re MSJ | 2.5 | $ 1,200.00 | $ 3,000.00 | $ 895.00 | $ 2,237.50 |
| Renee Mochkatel | 9/27/2024 | Draft Response to separate statement re MSJ | 4.2 | $ 1,200.00 | $ 5,040.00 | $ 895.00 | $ 3,759.00 |
| Olivia Flechsig | 10/1/2024 | Office conference with DL | 0.3 | $ 650.00 | $ 195.00 | $ 477.00 | $ 143.10 |
| Dolores Leal | 10/1/2024 | Office Conference with OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Renee Mochkatel | 10/1/2024 | Prepare memo re MSJ | 2.5 | $ 1,200.00 | $ 3,000.00 | $ 895.00 | $ 2,237.50 |
| Olivia Flechsig | 10/1/2024 | Draft email to/receive email from O/C | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Renee Mochkatel | 10/2/2024 | Prepare memo re MSJ | 3 | $ 1,200.00 | $ 3,600.00 | $ 895.00 | $ 2,685.00 |
| Olivia Flechsig | 10/2/2024 | Draft email to O/c re: outstanding disco issues, discussing same w/ DL | 0.6 | $ 650.00 | $ 390.00 | $ 477.00 | $ 286.20 |
| Olivia Flechsig | 10/3/2024 | Review file - Defendant MSJ Brief | 1.4 | $ 650.00 | $ 910.00 | $ 477.00 | $ 667.80 |
| Dolores Leal | 10/4/2024 | Office Conference with OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 10/4/2024 | Draft email to cardiology expert, discussing same w/ DL | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 10/7/2024 | Telephone Conference with cardiology expert | 0.6 | $ 650.00 | $ 390.00 | $ 477.00 | $ 286.20 |
| Olivia Flechsig | 10/8/2024 | Office conference with DL | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Renee Mochkatel | 10/8/2024 | Prepare memo re MSJ | 4 | $ 1,200.00 | $ 4,800.00 | $ 895.00 | $ 3,580.00 |
| Olivia Flechsig | 10/8/2024 | Draft opp to MSJ | 4.5 | $ 650.00 | $ 2,925.00 | $ 477.00 | $ 2,146.50 |
| Olivia Flechsig | 10/8/2024 | Meeting With JP re: prepaing Opp | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Dolores Leal | 10/8/2024 | Office Conference with OF; RM | 0.50 | $ 1,200.00 | $ 600.00 | $ 895.00 | $ 447.50 |
| Olivia Flechsig | 10/8/2024 | Review & Revise agreement | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Dolores Leal | 10/8/2024 | Review Chev. Docs; id docs for Dr. Asekomeh depo | 2.80 | $ 1,200.00 | $ 3,360.00 | $ 895.00 | $ 2,506.00 |
| Olivia Flechsig | 10/9/2024 | Draft email to client | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Renee Mochkatel | 10/9/2024 | Prepare memo re MSJ | 1.6 | $ 1,200.00 | $ 1,920.00 | $ 895.00 | $ 1,432.00 |
| Olivia Flechsig | 10/9/2024 | Receipt & Review of expert report | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Dolores Leal | 10/9/2024 | Review dos; prep. Dr. A depo | 3.80 | $ 1,200.00 | $ 4,560.00 | $ 895.00 | $ 3,401.00 |
| Olivia Flechsig | 10/9/2024 | Telephone Calls from cardiology expert | 1.33 | $ 650.00 | $ 864.50 | $ 477.00 | $ 634.41 |
| Olivia Flechsig | 10/9/2024 | Telephone Calls to O/C | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 10/10/2024 | Drafting opp to MSJ | 6 | $ 650.00 | $ 3,900.00 | $ 477.00 | $ 2,862.00 |
| Olivia Flechsig | 10/10/2024 | Meeting With DL | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 10/10/2024 | Receipt & Review of new defense document production | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 10/10/2024 | Telephone Call from Sarah Fan (O/C, follow up email re: same) | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 10/11/2024 | Draft email to/from client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 10/11/2024 | Drafting MSJ Opp Brief, legal research for same | 5.25 | $ 650.00 | $ 3,412.50 | $ 477.00 | $ 2,504.25 |
| Olivia Flechsig | 10/11/2024 | Receipt & Review of email from O/C w/ new MSJ docs | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 |
| Olivia Flechsig | 10/11/2024 | Review file - defendant MSJ Deel. and Exhibits | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 10/11/2024 | Review file - Thalia Tse Depo Transcript | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 |

**Time Entries for Attorneys' Fees (Dkt. 126-3)**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Proposed Amount |
|---|---|---|---|---|---|---|---|
| Dolores Leal | 10/11/2024 | Review file; depo tr. For msj opp; rev. def's stmt of facts | 3.00 | $ 1,200.00 | $ 3,600.00 | $ 895.00 | $ 2,685.00 |
| Dolores Leal | 10/13/2024 | Review file; Depos; Def's stmts of uncont facts; prep. Obj & search for cites. | 5.30 | $ 1,200.00 | $ 6,360.00 | $ 895.00 | $ 4,743.50 |
| Olivia Flechsig | 10/14/2024 | Drafting opp to MSJ Brief | 9 | $ 650.00 | $ 5,850.00 | $ 477.00 | $ 4,293.00 |
| Dolores Leal | 10/14/2024 | Review Snookal DT; prepa. Decln for MSJ Opp | 3.30 | $ 1,200.00 | $ 3,960.00 | $ 895.00 | $ 2,953.50 |
| Olivia Flechsig | 10/15/2024 | Drafting opp to MSJ | 6.75 | $ 650.00 | $ 4,387.50 | $ 477.00 | $ 3,219.75 |
| Olivia Flechsig | 10/15/2024 | Drafting expert declaration in opp to MSJ | 1 | $ 650.00 | $ 650.00 | $ 477.00 | $ 477.00 |
| Olivia Flechsig | 10/15/2024 | Drafting sep statement in opp to MSJ | 1.75 | $ 650.00 | $ 1,137.50 | $ 477.00 | $ 834.75 |
| Olivia Flechsig | 10/15/2024 | Review & Revise client declaration and exhibits in opp to MSJ | 2 | $ 650.00 | $ 1,300.00 | $ 477.00 | $ 954.00 |
| Olivia Flechsig | 10/16/2024 | Draft email to client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 10/16/2024 | Drafting separate statement of facts in opp to MSJ | 11.5 | $ 650.00 | $ 7,475.00 | $ 477.00 | $ 5,485.50 |
| Olivia Flechsig | 10/16/2024 | Meeting With DL re: Opp to MSJ | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 10/16/2024 | Review & Revise - expert decl. | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Dolores Leal | 10/16/2024 | Review depot; sep stmt; rev/revise Opp; rev/revise declns | 5.50 | $ 1,200.00 | $ 6,600.00 | $ 895.00 | $ 4,922.50 |
| Olivia Flechsig | 10/17/2024 | Draft - citations in MSJ and Opp to MSJ | 3.5 | $ 650.00 | $ 2,275.00 | $ 477.00 | $ 1,669.50 |
| Olivia Flechsig | 10/17/2024 | Draft order re: P's evidentiary objections | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 10/17/2024 | Draft separate statemetn of law | 0.9 | $ 650.00 | $ 585.00 | $ 477.00 | $ 429.30 |
| Olivia Flechsig | 10/17/2024 | Drafting separate statement iso opp to MSJ | 2.2 | $ 650.00 | $ 1,430.00 | $ 477.00 | $ 1,049.40 |
| Olivia Flechsig | 10/17/2024 | Meeting With DL to discuss formatting of Opp to MSJ | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Dolores Leal | 10/17/2024 | Office Conference with OF; e/m's to o/c | 0.50 | $ 1,200.00 | $ 600.00 | $ 895.00 | $ 447.50 |
| Olivia Flechsig | 10/17/2024 | Prepare, File & Serve w/ JP - opp to MSJ docs | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 10/17/2024 | Review & Revise - joint appendix and table of authorities | 1.25 | $ 650.00 | $ 812.50 | $ 477.00 | $ 596.25 |
| Olivia Flechsig | 10/17/2024 | Review & Revise joint statement and exhibits | 1.9 | $ 650.00 | $ 1,235.00 | $ 477.00 | $ 906.30 |
| Dolores Leal | 10/17/2024 | Review MSJ declns/exh.; oppsn | 0.60 | $ 1,200.00 | $ 720.00 | $ 895.00 | $ 537.00 |
| Olivia Flechsig | 10/21/2024 | Receipt & review email from client | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Dolores Leal | 10/21/2024 | Receipt & review email from/to client | 0.10 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 |
| Olivia Flechsig | 10/21/2024 | Draft email to/receive emails from Ole re: disco and depo scheduling | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Dolores Leal | 10/21/2024 | Receipt & review email from o/c; e/m fr/to OF | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Olivia Flechsig | 10/24/2024 | Legal Research - For M&C Email Re: Outstanding Disco issues | 2 | $ 650.00 | $ 1,300.00 | $ 477.00 | $ 954.00 |
| Olivia Flechsig | 10/25/2024 | Draft email to Ole re: depo notices | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 10/25/2024 | Reviewing Chevron filing, emailing DL re: same | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 10/28/2024 | Review file - calendaring depos | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 10/29/2024 | Telephone Call to O/C | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 10/30/2024 | Office conference with DL | 0.3 | $ 650.00 | $ 195.00 | $ 477.00 | $ 143.10 |
| Dolores Leal | 10/30/2024 | Office Conference with OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 10/30/2024 | Draft email to/receive email from O/C re: memorializing M&C | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 10/30/2024 | Draft emails re: scheduling | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 10/30/2024 | Drafting deposition outline for Dr. Akintunde | 2.5 | $ 650.00 | $ 1,625.00 | $ 477.00 | $ 1,192.50 |
| Olivia Flechsig | 10/30/2024 | Telephone Conference with O/C (M&C re: disco) | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 10/31/2024 | Office conference with DL | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 10/31/2024 | Deposition of Dr. Akintunde | 3.33 | $ 650.00 | $ 2,164.50 | $ 477.00 | $ 1,588.41 |
| Olivia Flechsig | 10/31/2024 | Draft email to O/C re: all outstanding disco issues | 1.8 | $ 650.00 | $ 1,170.00 | $ 477.00 | $ 858.60 |
| Olivia Flechsig | 10/31/2024 | Meeting With DL re: outstanding disco issues | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Dolores Leal | 10/31/2024 | Office Conferences with OF | 0.50 | $ 1,200.00 | $ 600.00 | $ 895.00 | $ 447.50 |
| Olivia Flechsig | 11/1/2024 | Draft emails to/from O/C re: expert deadline extension | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Dolores Leal | 11/1/2024 | Telephone Call from Robert Mussig | 0.10 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 |
| Dolores Leal | 11/3/2024 | Draft email to R Mussig | 0.10 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 |
| Olivia Flechsig | 11/4/2024 | Review file - scheduling/planning review | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Dolores Leal | 11/4/2024 | Telephone Call from R Mussig | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 11/4/2024 | Telephone Call to MS | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 11/5/2024 | Draft email to client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 11/6/2024 | Draft email to O/C memorializing M&C call | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 11/6/2024 | Telephone Call to/from O/C re: discovery M&C | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 11/11/2024 | Drafting Adeyeye Deposition Outline | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 |

**Time Entries for Attorneys' Fees (Dkt. 126-3)**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Proposed Amount |
|---|---|---|---|---|---|---|---|
| Dolores Leal | 11/11/2024 | Receipt & review email from/to o/c | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Karis Stephen | 11/11/2024 | Review file | 3 | $ 450.00 | $ 1,350.00 | $ 400.00 | $ 1,200.00 |
| Olivia Flechsig | 11/11/2024 | Legal Research - Supplementing MSJ | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 |
| Olivia Flechsig | 11/11/2024 | Organize file/doc review - indexing doc production | 1.5 | $ 650.00 | $ 975.00 | $ 477.00 | $ 715.50 |
| Olivia Flechsig | 11/11/2024 | Review file - MSJ Response | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 11/11/2024 | Review file and indexing new defense doc production | 1 | $ 650.00 | $ 650.00 | $ 477.00 | $ 477.00 |
| Karis Stephen | 11/12/2024 | Legal Research - sanctions | 4 | $ 450.00 | $ 1,800.00 | $ 400.00 | $ 1,600.00 |
| Olivia Flechsig | 11/12/2024 | Office conference with DL | 0.3 | $ 650.00 | $ 195.00 | $ 477.00 | $ 143.10 |
| Olivia Flechsig | 11/12/2024 | Drafting and research for ex parte to supplement | 3.9 | $ 650.00 | $ 2,535.00 | $ 477.00 | $ 1,860.30 |
| Olivia Flechsig | 11/12/2024 | IT & Forensics Work on Matter - metadata search of D's doc production | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 11/12/2024 | Meeting With DL re; supplementing MSJ | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 11/12/2024 | Meeting With KS re: Mils | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Dolores Leal | 11/12/2024 | Office Conference with OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Karis Stephen | 11/13/2024 | Legal Research - sanctions | 3 | $ 450.00 | $ 1,350.00 | $ 400.00 | $ 1,200.00 |
| Olivia Flechsig | 11/13/2024 | Draft email to O/C re: Adeyeye depo scheduling | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 11/13/2024 | Draft email to O/C re: deficient discovery responses | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 11/13/2024 | Research and drafting ex parte to supplement | 4 | $ 650.00 | $ 2,600.00 | $ 477.00 | $ 1,908.00 |
| Olivia Flechsig | 11/13/2024 | Telephone Call to clinet w/ update | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 11/14/2024 | Drafting Adeyeye deposition outline | 2.1 | $ 650.00 | $ 1,365.00 | $ 477.00 | $ 1,001.70 |
| Olivia Flechsig | 11/14/2024 | Drafting ex parte | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 11/14/2024 | Draft email to/from O/C re: depo link and scheduling | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 11/15/2024 | Draft email to/from O/C | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Karis Stephen | 11/15/2024 | Deposition - observation | 2.5 | $ 450.00 | $ 1,125.00 | $ 400.00 | $ 1,000.00 |
| Olivia Flechsig | 11/15/2024 | Deposition of Dr. Adeyeye, prep for same | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 |
| Olivia Flechsig | 11/18/2024 | Drafting ex parte | 3.25 | $ 650.00 | $ 2,112.50 | $ 477.00 | $ 1,550.25 |
| Olivia Flechsig | 11/18/2024 | Draft email to/from O/C re: rescheduling depo | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 11/18/2024 | Legal Research - Ex Parte Sanction procedure | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 11/19/2024 | Drafting ex parte | 3.5 | $ 650.00 | $ 2,275.00 | $ 477.00 | $ 1,669.50 |
| Olivia Flechsig | 11/19/2024 | Drafting declaration iso Ex Parte App | 1 | $ 650.00 | $ 650.00 | $ 477.00 | $ 477.00 |
| Olivia Flechsig | 11/19/2024 | Organize file - sending to expert cardiologist for review | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Dolores Leal | 11/19/2024 | Review & Revise Ex Parte App/decl - OF | 0.40 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 |
| Olivia Flechsig | 11/20/2024 | Draft email to O/C re: ex parte | 0.15 | $ 650.00 | $ 97.50 | $ 477.00 | $ 71.55 |
| Olivia Flechsig | 11/20/2024 | Office conference with DL | 0.3 | $ 650.00 | $ 195.00 | $ 477.00 | $ 143.10 |
| Dolores Leal | 11/20/2024 | Office Conferences with OF; t/c to o/c re: exP | 0.40 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 |
| Olivia Flechsig | 11/20/2024 | Prepare, File & Serve Ex Parte (overseeing filing) | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 11/20/2024 | Review & Revise Ex Parte App and Accompanying Docs | 3 | $ 650.00 | $ 1,950.00 | $ 477.00 | $ 1,431.00 |
| Olivia Flechsig | 11/20/2024 | Telephone Conference with O/C re: ex parte | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 11/21/2024 | Drafting email/preparing file w/ updated docs for cardio expert | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 11/21/2024 | Meeting With DL and KS re: pretrial filings | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Karis Stephen | 11/22/2024 | Motion - draft motions in limine | 7 | $ 450.00 | $ 3,150.00 | $ 400.00 | $ 2,800.00 |
| Karis Stephen | 11/25/2024 | Motion - draft motions in limine | 6 | $ 450.00 | $ 2,700.00 | $ 400.00 | $ 2,400.00 |
| Karis Stephen | 11/26/2024 | Motion - draft motion in limine / review materials | 4 | $ 450.00 | $ 1,800.00 | $ 400.00 | $ 1,600.00 |
| Dolores Leal | 11/27/2024 | Receipt & review email from USDC w/ Minutes re: Order; e/m to/fr client | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 12/2/2024 | Review & Revise calendaring in light of discovery continuance | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 12/3/2024 | Draft email to O/C re: discovery | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 12/3/2024 | Meeting With DL re: case strategy | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Dolores Leal | 12/3/2024 | Office Conference with OF | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Karis Stephen | 12/3/2024 | Draft motions in limine | 4 | $ 450.00 | $ 1,800.00 | $ 400.00 | $ 1,600.00 |
| Olivia Flechsig | 12/4/2024 | Review file - Defendant's opp to ex parte to reopen disco | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 |
| Dolores Leal | 12/5/2024 | Office Conference with OF | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Olivia Flechsig | 12/5/2024 | Draft email (internal) re: witness contact information | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 12/5/2024 | Draft email to O/C re: deposition dates | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 12/5/2024 | Meeting With DL re: case stategy | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |

**Time Entries for Attorneys' Fees (Dkt. 126-3)**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Proposed Amount |
|---|---|---|---|---|---|---|---|
| Olivia Flechsig | 12/11/2024 | Draft email to client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 12/11/2024 | Draft email to O/c re: Frangos depo | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 12/12/2024 | Draft email to O/C re: outstanding disco | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 12/13/2024 | Draft email to O/C re: amended deposition notices | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 12/16/2024 | Drafting RFP's | 0.9 | $ 650.00 | $ 585.00 | $ 477.00 | $ 429.30 |
| Olivia Flechsig | 12/16/2024 | Draft emails to O/C re: disco issues | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 |
| Olivia Flechsig | 12/17/2024 | Draft email to O/C | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 12/31/2024 | Draft emails (internal) re: depo scheduling | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 12/31/2024 | Draft emails to O/C re: depos | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 |
| Olivia Flechsig | 1/2/2025 | Draft email to client/receive email from client | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 1/2/2025 | Draft email to expert re: depo scheduling availability | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 1/2/2025 | Telephone Call to Dr. Khan | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 1/2/2025 | Telephone Call/notes re: same to Linda Lou Engel | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Dolores Leal | 1/6/2025 | Receipt & review email from/to o/c | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Dolores Leal | 1/6/2025 | Receipt & review email & ntcs of depos from o/c; e/m's to Dr. M & Dr. B. | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 1/13/2025 | Draft email to Dr. Baum re: scheduling | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 1/13/2025 | Draft email to Dr. M re: scheduling | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Dolores Leal | 1/13/2025 | Office Conference with OF; e/m's fr/to o/c (OF) | 0.50 | $ 1,200.00 | $ 600.00 | $ 895.00 | $ 447.50 |
| Olivia Flechsig | 1/13/2025 | Telephone Call to O/C re: discovery | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 1/14/2025 | Draft emails to O/C re: depo scheduling | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 |
| Olivia Flechsig | 1/14/2025 | Draft emails/make calls to deponents re: depo scheduling | 0.9 | $ 650.00 | $ 585.00 | $ 477.00 | $ 429.30 |
| Dolores Leal | 1/15/2025 | Office conference with OF | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Olivia Flechsig | 1/15/2025 | Drafting M&C letter re: RFP's | 2.1 | $ 650.00 | $ 1,365.00 | $ 477.00 | $ 1,001.70 |
| Olivia Flechsig | 1/15/2025 | Legal Research - MTC/IDC procedures | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 |
| Olivia Flechsig | 1/15/2025 | Meeting With DL re: expert discovery | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 1/16/2025 | Drafting M&C letter re: outstanding discovery issues | 0.9 | $ 650.00 | $ 585.00 | $ 477.00 | $ 429.30 |
| Olivia Flechsig | 1/16/2025 | Drafting RFP Set 4 | 1.5 | $ 650.00 | $ 975.00 | $ 477.00 | $ 715.50 |
| Olivia Flechsig | 1/16/2025 | Drafting ROGS set 3 | 0.9 | $ 650.00 | $ 585.00 | $ 477.00 | $ 429.30 |
| Olivia Flechsig | 1/16/2025 | Review file for M&C discovery | 1.7 | $ 650.00 | $ 1,105.00 | $ 477.00 | $ 810.90 |
| Olivia Flechsig | 1/21/2025 | Draft email to O/C re: scheduling Dr. M depo | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Dolores Leal | 1/21/2025 | Receipt & review emails betwn OF; Dr. M; o/c | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Olivia Flechsig | 1/23/2025 | Draft email to/receive email from client | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 |
| Olivia Flechsig | 1/23/2025 | Draft RFA's | 0.7 | $ 650.00 | $ 455.00 | $ 477.00 | $ 333.90 |
| Olivia Flechsig | 1/24/2025 | Draft email to Dr. Reading | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 1/24/2025 | Draft email to O/C | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 1/24/2025 | Telephone Conference with client | 0.7 | $ 650.00 | $ 455.00 | $ 477.00 | $ 333.90 |
| Olivia Flechsig | 1/24/2025 | Drafting RFA's | 2.75 | $ 650.00 | $ 1,787.50 | $ 477.00 | $ 1,311.75 |
| Olivia Flechsig | 1/27/2025 | Draft email to client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 1/27/2025 | Draft email to Ole re: doc production | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 1/27/2025 | Organize file - indexing doc production | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 1/27/2025 | Preparing expert retainer paperwork | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 |
| Olivia Flechsig | 1/28/2025 | Draft email to/from Dr. M re: depo scheduling | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 1/28/2025 | Draft email to/from Dr. Reading's scheduler re: upcoming deadlines | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 1/28/2025 | Draft emails to/from Dr. Reading scheduling | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 1/28/2025 | Draft emails to/from O/c re: depo dates | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 1/29/2025 | Draft email to client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 1/29/2025 | Draft email to O/C re: depo scheduling | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 1/29/2025 | Telephone Conference with Dr. M | 0.6 | $ 650.00 | $ 390.00 | $ 477.00 | $ 286.20 |
| Olivia Flechsig | 1/29/2025 | Telephone Conference with Dr. M | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 1/29/2025 | Deposition - Dr. M | 1.5 | $ 650.00 | $ 975.00 | $ 477.00 | $ 715.50 |
| Dolores Leal | 1/29/2025 | Deposition Dr. Marmureanu | 1.40 | $ 1,200.00 | $ 1,680.00 | $ 895.00 | $ 1,253.00 |
| Olivia Flechsig | 1/29/2025 | Draft email to Dr. Khan re: depo | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 1/29/2025 | Draft email to Linda Lou Engel | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |

Time Entries for Attorneys' Fees (Dkt. 126-3)

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Proposed Amount |
|---|---|---|---|---|---|---|---|
| Olivia Flechsig | 1/29/2025 | Organize file | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Dolores Leal | 1/29/2025 | Review file; zoom mtg w/Dr. M. & OF | 1.50 | $ 1,200.00 | $ 1,800.00 | $ 895.00 | $ 1,342.50 |
| Dolores Leal | 1/29/2025 | Telephone Conference with Dr. Marmureanu & OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 1/30/2025 | Draft emails to experts, O/C re: invoicing and scheduling retinaed expert depos | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 |
| Olivia Flechsig | 1/31/2025 | Draft email to Dr. Reading re: report deadline | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 1/31/2025 | Draft email to Dr. Reading w/ relevant client files | 0.7 | $ 650.00 | $ 455.00 | $ 477.00 | $ 333.90 |
| Olivia Flechsig | 1/31/2025 | Organize file - plaintiff doc production | 2.6 | $ 650.00 | $ 1,690.00 | $ 477.00 | $ 1,240.20 |
| Dolores Leal | 2/3/2025 | Office Conference with OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Dolores Leal | 2/3/2025 | Receipt & review email/ltr from o/c | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Olivia Flechsig | 2/3/2025 | Review file - outstanding discovery issues | 1 | $ 650.00 | $ 650.00 | $ 477.00 | $ 477.00 |
| Olivia Flechsig | 2/5/2025 | Draft email to Dr. Reading | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 2/5/2025 | Meeting With DL | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Dolores Leal | 2/5/2025 | Office conference with OF | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Olivia Flechsig | 2/5/2025 | Telephone Conference with S. Fan re: M&C re: disco issues | 1.2 | $ 650.00 | $ 780.00 | $ 477.00 | $ 572.40 |
| Dolores Leal | 2/6/2025 | Office conference with OF | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Olivia Flechsig | 2/6/2025 | Draft email to Baum w/ Rebuttal exper report | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 2/6/2025 | Meeting With expert | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 2/9/2025 | Draft email to Ors. Baum and Khan re: deposition links | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Dolores Leal | 2/10/2025 | Office conference with OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 2/10/2025 | Deposition of Dr. Khan - emailing depo exhiits | 1.7 | $ 650.00 | $ 1,105.00 | $ 477.00 | $ 810.90 |
| Olivia Flechsig | 2/10/2025 | Draft email to/from experts re: depo | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Dolores Leal | 2/10/2025 | Receipt & review email from/to C Baum | 0.10 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 |
| Dolores Leal | 2/10/2025 | Review Dr. Baum's report; depo of C Baum | 2.00 | $ 1,200.00 | $ 2,400.00 | $ 895.00 | $ 1,790.00 |
| Olivia Flechsig | 2/11/2025 | Draft email to O/C re: discovery | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 |
| Dolores Leal | 2/11/2025 | Office Conference with OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 2/11/2025 | Draft email to/from Linda Lou Engel | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 2/11/2025 | Draft emails re: Marmurean invoicing | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Dolores Leal | 2/11/2025 | Draft emails t/fr OF | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Olivia Flechsig | 2/11/2025 | Meeting With DL re: outstanding discovery issues | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 2/13/2025 | Preparing docs for Linda Lou Engel depo | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 2/13/2025 | Telephone Call to Dr. Reading's Office | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 2/14/2025 | Deposition - defending Linda Lou Engel depo | 1.75 | $ 650.00 | $ 1,137.50 | $ 477.00 | $ 834.75 |
| Olivia Flechsig | 2/18/2025 | Meeting With DL re: case strategy | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 2/18/2025 | Drafting M&C response email to O/C | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 2/18/2025 | Prepare for Dr. Reading depo | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Dolores Leal | 2/18/2025 | Receipt & review email from o/c; ofc conf. w/OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 2/19/2025 | Telephone Call/email to Dr. Reading | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 2/21/2025 | Draft email to/from O/C | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 2/21/2025 | Draft email to/from DL (internal) re: case status | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Dolores Leal | 2/24/2025 | Office Conference with OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 2/24/2025 | Telephone Call to O/C | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 2/24/2025 | Draft email response to o/c, discussing same w/ DL | 1 | $ 650.00 | $ 650.00 | $ 477.00 | $ 477.00 |
| Olivia Flechsig | 2/24/2025 | Receipt & review email from O/C re: discovery issues, discussing same w/ DL | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 |
| Dolores Leal | 2/24/2025 | Receipt & review emails from o/c | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Olivia Flechsig | 2/25/2025 | Draft email to O/C re: deficient RFA responses | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Dolores Leal | 2/25/2025 | Receipt & review emails from/to OF/o/c; rev. RFPOD; ofc conf w/OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 2/25/2025 | Review file - D responses to RFA's | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 2/25/2025 | Review file - Reading report | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 2/26/2025 | Receipt & review email from O/C | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 2/26/2025 | Telephone Conference with O/C re: M&C | 1.2 | $ 650.00 | $ 780.00 | $ 477.00 | $ 572.40 |
| Olivia Flechsig | 2/27/2025 | Draft response email to o/C re: disco issues | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 3/3/2025 | Draft email (internal) re: invoicing | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 3/3/2025 | Drafting initial expert disclosures | 0.9 | $ 650.00 | $ 585.00 | $ 477.00 | $ 429.30 |

**Time Entries for Attorneys' Fees (Dkt. 126-3)**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Proposed Amount |
|---|---|---|---|---|---|---|---|
| Olivia Flechsig | 3/4/2025 | Office conference with DL | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 3/4/2025 | Review & Revise expert witness disclosures | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 3/4/2025 | Telephone Conference with O/C re: discovery M&C | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 |
| Dolores Leal | 3/4/2025 | Office Conference with OF; rev. exp decl | 0.40 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 |
| Olivia Flechsig | 3/5/2025 | Legal Research | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 3/5/2025 | Office conference with DL | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 3/5/2025 | Draft and research for email to O/C re: M&C call | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 |
| Olivia Flechsig | 3/5/2025 | Drafting emails re: expert depo scheduling | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 3/5/2025 | Drafting RFP's re: expert discovery | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Dolores Leal | 3/5/2025 | Receipt & review emails from/to OF/o/c; rev. RFPOD; ofc conf w/OF | 0.50 | $ 1,200.00 | $ 600.00 | $ 895.00 | $ 447.50 |
| Olivia Flechsig | 3/7/2025 | Review & Revise pleading | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 3/9/2025 | Receipt & Review of Chevron MSJ | 0.7 | $ 650.00 | $ 455.00 | $ 477.00 | $ 333.90 |
| Olivia Flechsig | 3/10/2025 | Draft email to client | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 3/10/2025 | Draft emails re: Sobel and Baum depo schedules | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 3/10/2025 | Drafting IDC Request | 1.7 | $ 650.00 | $ 1,105.00 | $ 477.00 | $ 810.90 |
| Dolores Leal | 3/10/2025 | Office Conference with OF; E/m from o/c re: Sobel depo | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 3/11/2025 | Draft email (internal) to DL re: expert report | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 3/11/2025 | Drafting IDC request letter re: outstanding discovery issues | 2 | $ 650.00 | $ 1,300.00 | $ 477.00 | $ 954.00 |
| Dolores Leal | 3/11/2025 | Receipt & review email & revised expert rpt from Cbaum | 0.40 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 |
| Olivia Flechsig | 3/12/2025 | Drafting/research for ex parte app | 1.25 | $ 650.00 | $ 812.50 | $ 477.00 | $ 596.25 |
| Olivia Flechsig | 3/12/2025 | Review file - indexing new client docs | 4 | $ 650.00 | $ 2,600.00 | $ 477.00 | $ 1,908.00 |
| Dolores Leal | 3/12/2025 | Telephone Conference with OF re: def late discov prodn | 0.40 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 |
| Olivia Flechsig | 3/13/2025 | Draft email to client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 3/13/2025 | Draft email to O/C | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 3/13/2025 | Legal Research for MSJ Opp | 3.25 | $ 650.00 | $ 2,112.50 | $ 477.00 | $ 1,550.25 |
| Olivia Flechsig | 3/13/2025 | Meeting with DL re: case strategy | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Dolores Leal | 3/13/2025 | Office Conference with OF | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Olivia Flechsig | 3/14/2025 | Meeting with DL re: case strategy | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 3/14/2025 | Draft emails to/from O/C re: possible stip to modified MSJ schedule | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 3/14/2025 | Telephone Call to O/C re: possible stip to modified MSJ deadline | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Dolores Leal | 3/16/2025 | Review MSJ/Sep Stmt; prepare obj & pltf facts to Sep. Stmt | 4.30 | $ 1,200.00 | $ 5,160.00 | $ 895.00 | $ 3,848.50 |
| Olivia Flechsig | 3/17/2025 | Draft email to/from client | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 3/17/2025 | Drafting Opp to MSJ | 4.5 | $ 650.00 | $ 2,925.00 | $ 477.00 | $ 2,146.50 |
| Olivia Flechsig | 3/18/2025 | Legal Research for MSJ Opp | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 3/18/2025 | Drafting declarations ISO MSJ Opp | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 3/18/2025 | Drafting MSJ Opp | 4.5 | $ 650.00 | $ 2,925.00 | $ 477.00 | $ 2,146.50 |
| Olivia Flechsig | 3/18/2025 | Review file for MSJ Opp | 2 | $ 650.00 | $ 1,300.00 | $ 477.00 | $ 954.00 |
| Olivia Flechsig | 3/19/2025 | Drafting separate statement | 6 | $ 650.00 | $ 3,900.00 | $ 477.00 | $ 2,862.00 |
| Olivia Flechsig | 3/20/2025 | Drafting opp to MSJ and supporting docs | 10.5 | $ 650.00 | $ 6,825.00 | $ 477.00 | $ 5,008.50 |
| Olivia Flechsig | 3/20/2025 | Prepare MSJ Opp and accompanying docs for service | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 3/25/2025 | Draft email to O/C re: ex parte | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Dolores Leal | 3/25/2025 | Receipt & review msgsl from/to OF | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Olivia Flechsig | 3/25/2025 | Telephone Call to o/c (M&C) re: ex parte | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 3/26/2025 | Drafting ex parte app | 3 | $ 650.00 | $ 1,950.00 | $ 477.00 | $ 1,431.00 |
| Olivia Flechsig | 3/27/2025 | Office conference with DL | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 3/27/2025 | Draft email to O/C re: timing of ex parte opp | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 3/27/2025 | Drafting ex parte app and proposed order | 4 | $ 650.00 | $ 2,600.00 | $ 477.00 | $ 1,908.00 |
| Dolores Leal | 3/27/2025 | Office Conference with OF; e/m's fr/to o/c | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Olivia Flechsig | 3/28/2025 | Drafting ex parte app | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 |
| Olivia Flechsig | 3/28/2025 | Preparing docs for production (Dr. Reading) | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 3/28/2025 | Receive email from Dr. Reading | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 3/31/2025 | Draft email to court w/ proposed order, advisement of ex parte | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 3/31/2025 | Drafting ex parte and exhibits | 9.25 | $ 650.00 | $ 6,012.50 | $ 477.00 | $ 4,412.25 |

**Time Entries for Attorneys' Fees (Dkt. 126-3)**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Proposed Amount |
|---|---|---|---|---|---|---|---|
| Olivia Flechsig | 3/31/2025 | Prepare, File & Serve ex parte | 0.65 | $ 650.00 | $ 422.50 | $ 477.00 | $ 310.05 |
| Dolores Leal | 3/31/2025 | Review ex parte app/decl | 0.80 | $ 1,200.00 | $ 960.00 | $ 895.00 | $ 716.00 |
| Olivia Flechsig | 4/2/2025 | Deposition (defense) - Dr. Reading, prep for same | 1.5 | $ 650.00 | $ 975.00 | $ 477.00 | $ 715.50 |
| Olivia Flechsig | 4/4/2025 | Draft email re: scheduling IDC | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 4/7/2025 | Draft email to/receive email from client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 4/9/2025 | Prepare for IDC | 1.1 | $ 650.00 | $ 715.00 | $ 477.00 | $ 524.70 |
| Olivia Flechsig | 4/9/2025 | Court Appearance - IDC remote hearing | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 |
| Dolores Leal | 4/9/2025 | Draft emails to/from o/c | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Dolores Leal | 4/9/2025 | Review ex parte pldgs; Attend Hearing - Mag Judge Richlin | 1.00 | $ 1,200.00 | $ 1,200.00 | $ 895.00 | $ 895.00 |
| Olivia Flechsig | 4/10/2025 | Drafting discovery M&C letter to O/C | 2.33 | $ 650.00 | $ 1,514.50 | $ 477.00 | $ 1,111.41 |
| Dolores Leal | 4/10/2025 | Receipt & review email from/to o/c. Ntc of depo to o/c; send e/m to Court re: Dr. Adeyeye's depo | 0.40 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 |
| Olivia Flechsig | 4/21/2025 | Office conference with DL | 0.3 | $ 650.00 | $ 195.00 | $ 477.00 | $ 143.10 |
| Dolores Leal | 4/21/2025 | Office Conference with OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 4/21/2025 | Drafting email to Judge Richlin | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 4/21/2025 | Receipt & Review of M&C letter from O/C | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 4/22/2025 | Office conference with DL | 0.3 | $ 650.00 | $ 195.00 | $ 477.00 | $ 143.10 |
| Dolores Leal | 4/22/2025 | Office Conference with OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 4/22/2025 | Deposition - Dr. Adeyeye | 3.4 | $ 650.00 | $ 2,210.00 | $ 477.00 | $ 1,621.80 |
| Dolores Leal | 4/22/2025 | Deposition -Dr. Adeyeye | 2.50 | $ 1,200.00 | $ 3,000.00 | $ 895.00 | $ 2,237.50 |
| Olivia Flechsig | 4/22/2025 | Draft email to Judge Richlin w/ attachments | 1.75 | $ 650.00 | $ 1,137.50 | $ 477.00 | $ 834.75 |
| Olivia Flechsig | 4/22/2025 | Prepare - Adeyeye depo | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 4/25/2025 | Draft email to client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 4/25/2025 | Draft email to clerk | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 4/28/2025 | Draft email to O/C | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 4/28/2025 | Office conference with DL | 0.3 | $ 650.00 | $ 195.00 | $ 477.00 | $ 143.10 |
| Dolores Leal | 4/28/2025 | Office Conference with OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 4/28/2025 | Prepare for IDC | 0.65 | $ 650.00 | $ 422.50 | $ 477.00 | $ 310.05 |
| Olivia Flechsig | 4/28/2025 | Court Appearance - IDC remote appearance | 1 | $ 650.00 | $ 650.00 | $ 477.00 | $ 477.00 |
| Dolores Leal | 4/28/2025 | Court Appearance - IDC w/Judge Richlin & OF | 1.10 | $ 1,200.00 | $ 1,320.00 | $ 895.00 | $ 984.50 |
| Dolores Leal | 4/28/2025 | Review docs prod. By def | 2.00 | $ 1,200.00 | $ 2,400.00 | $ 895.00 | $ 1,790.00 |
| Olivia Flechsig | 4/28/2025 | Review file (new doc production) | 1.75 | $ 650.00 | $ 1,137.50 | $ 477.00 | $ 834.75 |
| Olivia Flechsig | 4/29/2025 | Drafting email to O/C re: missing doc production | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 4/30/2025 | Draft email to O/C | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 5/1/2025 | Draft and research for M&C email to O/C re: priv. log and resp. to Interrogs | 1.25 | $ 650.00 | $ 812.50 | $ 477.00 | $ 596.25 |
| Olivia Flechsig | 5/2/2025 | Telephone Conference with o/c re: discovery M&C | 1.5 | $ 650.00 | $ 975.00 | $ 477.00 | $ 715.50 |
| Olivia Flechsig | 5/2/2025 | Draft email to Judge Richlin re: RFP dispute | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 5/2/2025 | Draft email to/from O/C re: rescheduling M&C call | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Dolores Leal | 5/5/2025 | Office Conference with OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 5/5/2025 | Meeting With DL re: outstanding disco disputes | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Dolores Leal | 5/5/2025 | Receipt & review email from court - Order re discov. | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Dolores Leal | 5/5/2025 | Receipt & review email from Sfan & docs | 0.40 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 |
| Olivia Flechsig | 5/5/2025 | Review file - Review Docket #54, confirm IDC deadlines | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 5/6/2025 | Receipt & review email from O/C re: new document production, responding to same | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 5/6/2025 | Review file - Defense new doc production | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 |
| Olivia Flechsig | 5/6/2025 | Telephone Call to client | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 5/7/2025 | Prepare for oral argument - hearing on Chevron's Motion for Summary Judgment | 4 | $ 650.00 | $ 2,600.00 | $ 477.00 | $ 1,908.00 |
| Olivia Flechsig | 5/8/2025 | Draft email to client | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 5/8/2025 | Court Appearance - hearing on Chevron MSJ | 1.5 | $ 650.00 | $ 975.00 | $ 477.00 | $ 715.50 |
| Olivia Flechsig | 5/8/2025 | Office Administration - checking Defendant discovery response deadlines | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 5/8/2025 | Prepare - hearing on MSJ | 1 | $ 650.00 | $ 650.00 | $ 477.00 | $ 477.00 |
| Olivia Flechsig | 5/8/2025 | Travel Time to/from court for hearing on MSJ | 1.25 | $ 650.00 | $ 812.50 | $ 477.00 | $ 596.25 |
| Dolores Leal | 5/8/2025 | Travel to/from Court Appearance and MSJ | 3.50 | $ 1,200.00 | $ 4,200.00 | $ 895.00 | $ 3,132.50 |
| Dolores Leal | 5/27/2025 | Receipt & review email from o/c; ofc conf w/OF | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |

**Time Entries for Attorneys' Fees (Dkt. 126-3)**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Proposed Amount |
|---|---|---|---|---|---|---|---|
| Olivia Flechsig | 5/27/2025 | Draft email to/from O/C re: joint status report re: discovery | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 5/27/2025 | Drafting status report re: discovery | 2 | $ 650.00 | $ 1,300.00 | $ 477.00 | $ 954.00 |
| Olivia Flechsig | 5/27/2025 | Prepare, File & Serve - overseeing filing of joint status report re: disco | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 5/27/2025 | Receipt & Review of Chevron's supp. disco responses | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 5/29/2025 | Draft email to O/C re: disco verification issue | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 5/30/2025 | Draft email to O/C re: defendant privilege log dispute | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 6/2/2025 | Draft email to court clerk re: hearing scheduling conflict | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Dolores Leal | 6/2/2025 | Receipt & review email from o/c; discovery from o/c; ofc conf. w/OF | 0.40 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 |
| Olivia Flechsig | 6/2/2025 | Research and draft email to O/C re: Chevrn privilege log deficiencies | 1.1 | $ 650.00 | $ 715.00 | $ 477.00 | $ 524.70 |
| Olivia Flechsig | 6/9/2025 | Court Appearance - IDC | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Dolores Leal | 6/9/2025 | Receipt & review email from o/c -discov; e/m fr/to OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 6/9/2025 | Receipt & review email from O?C re: supplemental privilege log | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 6/9/2025 | Receipt & Review of Minute Order re: IDC | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 6/10/2025 | Draft email to o/c - M&C re: scheduling | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 6/10/2025 | Draft email to O/C and Judge Richlin re: Def's supplemental privilege log | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 6/10/2025 | Meeting With DL re: pretrial filings | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Dolores Leal | 6/10/2025 | Office Conference with OF; IDC hearing/priv log/ptc schedules | 0.40 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 |
| Olivia Flechsig | 6/10/2025 | Review & Revise - calendaring of pretrial deadlines, review of standing order, civ. trial order, revised deadlines, | 1.4 | $ 650.00 | $ 910.00 | $ 477.00 | $ 667.80 |
| Olivia Flechsig | 6/11/2025 | Draft email to/receive email from client | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 6/11/2025 | Drafting proposed jury instructions | 1.7 | $ 650.00 | $ 1,105.00 | $ 477.00 | $ 810.90 |
| Olivia Flechsig | 6/11/2025 | Drafting proposed verdict form | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 6/11/2025 | Meeting With DL re: Order Re: Chevron MSJ | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 6/11/2025 | Review file - Judge's Order Re: Chevron MSJ | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 6/12/2025 | Legal Research | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 6/12/2025 | Meeting With DL re: case strategy | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Dolores Leal | 6/12/2025 | Office Conference with OF | 0.50 | $ 1,200.00 | $ 600.00 | $ 895.00 | $ 447.50 |
| Dolores Leal | 6/12/2025 | Telephone Conference with client & OF | 0.50 | $ 1,200.00 | $ 600.00 | $ 895.00 | $ 447.50 |
| Olivia Flechsig | 6/12/2025 | Telephone Conference with client, DL | 0.7 | $ 650.00 | $ 455.00 | $ 477.00 | $ 333.90 |
| Dolores Leal | 6/12/2025 | Prepare witness list; rev. depo transcrp. | 1.80 | $ 1,200.00 | $ 2,160.00 | $ 895.00 | $ 1,611.00 |
| Olivia Flechsig | 6/13/2025 | Draft email to mediator | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 |
| Olivia Flechsig | 6/13/2025 | Meetings With DL re: case strategy (10 min each) | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Dolores Leal | 6/13/2025 | Receipt & review email from mediator ARW; ofc conf w/OF; draft resp to ARW | 0.50 | $ 1,200.00 | $ 600.00 | $ 895.00 | $ 447.50 |
| Dolores Leal | 6/13/2025 | Receipt & review email from o/c re: witness list | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Dolores Leal | 6/13/2025 | Review & Revise Sp. Verdict form | 0.40 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 |
| Olivia Flechsig | 6/13/2025 | Telephone Call to potential witness | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Dolores Leal | 6/16/2025 | Office Conference with OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 6/16/2025 | Review & Revise witness list | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Dolores Leal | 6/16/2025 | Deposition Dr Sobel | 1.80 | $ 1,200.00 | $ 2,160.00 | $ 895.00 | $ 1,611.00 |
| Dolores Leal | 6/16/2025 | Draft witness list; e/m to o/c | 1.40 | $ 1,200.00 | $ 1,680.00 | $ 895.00 | $ 1,253.00 |
| Olivia Flechsig | 6/16/2025 | Review & Revise - Exhibit List | 0.7 | $ 650.00 | $ 455.00 | $ 477.00 | $ 333.90 |
| Dolores Leal | 6/16/2025 | Review 9th cir. & CACI instns; prep index; send to o/c | 3.20 | $ 1,200.00 | $ 3,840.00 | $ 895.00 | $ 2,864.00 |
| Dolores Leal | 6/16/2025 | Review file - Dr. Sobel depo prep. | 1.30 | $ 1,200.00 | $ 1,560.00 | $ 895.00 | $ 1,163.50 |
| Dolores Leal | 6/17/2025 | Meeting With o/c & OF - pre-trial conf. mtg | 1.00 | $ 1,200.00 | $ 1,200.00 | $ 895.00 | $ 895.00 |
| Dolores Leal | 6/17/2025 | Receipt & review emails from/to o/c; revise Stmt of Case; Jt rpt re Stlmt | 0.40 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 |
| Dolores Leal | 6/17/2025 | Review j/instns; revise index; e/m to o/c | 0.40 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 |
| Dolores Leal | 6/17/2025 | Review Judge's LR; Civ Trial Order | 0.40 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 |
| Dolores Leal | 6/17/2025 | Review pldgs/depos; begin Memo CF&L | 4.50 | $ 1,200.00 | $ 5,400.00 | $ 895.00 | $ 4,027.50 |
| Olivia Flechsig | 6/18/2025 | Receipt & review email from DL (internal) | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Dolores Leal | 6/18/2025 | Receipt & review emails from/to o/c re: revised Stmt of Case; Jt Rpt re stlmt | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 6/18/2025 | Research and draft email to O/C re: proposed MILS | 0.8 | $ 650.00 | $ 520.00 | $ 477.00 | $ 381.60 |
| Dolores Leal | 6/18/2025 | Review pldgs/depos; draft Memo CF&L | 3.80 | $ 1,200.00 | $ 4,560.00 | $ 895.00 | $ 3,401.00 |
| Dolores Leal | 6/20/2025 | Receipt & review email from o/c; ofc conf w/OF | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Olivia Flechsig | 6/20/2025 | Drafting proposed stipulated facts | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |

**Time Entries for Attorneys' Fees (Dkt. 126-3)**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Proposed Amount |
|---|---|---|---|---|---|---|---|
| Dolores Leal | 6/20/2025 | Review docs for exhibits; exh. List | 3.50 | $ 1,200.00 | $ 4,200.00 | $ 895.00 | $ 3,132.50 |
| Dolores Leal | 6/20/2025 | Review LR/Ct Tr Order; e/m to/fr o/c | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 6/22/2025 | Draft email to O/C re: M&C re: MILS | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 6/23/2025 | Meeting With DL re: trial prep | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Dolores Leal | 6/23/2025 | Review discovery; rev exh list | 4.80 | $ 1,200.00 | $ 5,760.00 | $ 895.00 | $ 4,296.00 |
| Dolores Leal | 6/24/2025 | Receipt & review email and jury instns from o/c | 2.50 | $ 1,200.00 | $ 3,000.00 | $ 895.00 | $ 2,237.50 |
| Olivia Flechsig | 6/25/2025 | Draft email to Dr. Marmureanu | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 |
| Olivia Flechsig | 6/25/2025 | Draft email to Dr. Baum | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Dolores Leal | 6/25/2025 | Draft email to o/c re: jury instns | 0.40 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 |
| Olivia Flechsig | 6/25/2025 | Legal Research - Citations in support of P's Motions in Limine | 1.5 | $ 650.00 | $ 975.00 | $ 477.00 | $ 715.50 |
| Renee Mochkatel | 6/25/2025 | Office Conference with DI re jury instructions | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Dolores Leal | 6/25/2025 | Review potl exhibits; e/m to/fr o/c | 4.50 | $ 1,200.00 | $ 5,400.00 | $ 895.00 | $ 4,027.50 |
| Olivia Flechsig | 6/25/2025 | Review/prepare add'l files to expert witness (Dr. Baum) | 1.1 | $ 650.00 | $ 715.00 | $ 477.00 | $ 524.70 |
| Olivia Flechsig | 6/25/2025 | Review/prepare add'l files to expert witness (Dr. Marmureanu) | 1.2 | $ 650.00 | $ 780.00 | $ 477.00 | $ 572.40 |
| Olivia Flechsig | 6/26/2025 | Draft email to client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 6/26/2025 | Drafting declaration ISO P's MIL No. 1 | 1 | $ 650.00 | $ 650.00 | $ 477.00 | $ 477.00 |
| Olivia Flechsig | 6/26/2025 | Drafting Memo in support of Daubert Motion to exclude Dr. Adeyeye | 2 | $ 650.00 | $ 1,300.00 | $ 477.00 | $ 954.00 |
| Olivia Flechsig | 6/26/2025 | Legal Research - FEHA Job Duties | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 6/26/2025 | Review & Revise - Memo of Contentions of Law and Fact | 2 | $ 650.00 | $ 1,300.00 | $ 477.00 | $ 954.00 |
| Dolores Leal | 6/26/2025 | Review docs for exh. List. | 3.50 | $ 1,200.00 | $ 4,200.00 | $ 895.00 | $ 3,132.50 |
| Olivia Flechsig | 6/27/2025 | Legal Research | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 6/27/2025 | Drafting Memo of P's and A's - Daubert Motion Re: Dr. Adeyeye | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 |
| Olivia Flechsig | 6/27/2025 | Drafting MIL to exclude reference to 3rd party medical info | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 |
| Dolores Leal | 6/27/2025 | Prospective CALLS | 1.00 | $ 1,200.00 | $ 1,200.00 | $ 895.00 | $ 895.00 |
| Dolores Leal | 6/27/2025 | Receipt & review email w/jury instns from o/c; e/m to o/c | 1.30 | $ 1,200.00 | $ 1,560.00 | $ 895.00 | $ 1,163.50 |
| Olivia Flechsig | 6/29/2025 | Research and drafting for Mils No. 1 and 2 | 2.5 | $ 650.00 | $ 1,625.00 | $ 477.00 | $ 1,192.50 |
| Dolores Leal | 6/29/2025 | Review discovery responses & Id for Exh. | 2.80 | $ 1,200.00 | $ 3,360.00 | $ 895.00 | $ 2,506.00 |
| Olivia Flechsig | 6/30/2025 | Draft email to Dr. Marmureanu | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 6/30/2025 | Draft email to/receive email from client | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Dolores Leal | 6/30/2025 | Office Conference with OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Dolores Leal | 6/30/2025 | Review & Revise witness list | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Olivia Flechsig | 6/30/2025 | Drafting Deel. ISO Daubert Motion Re: Dr. Akintunde | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 6/30/2025 | Drafting MIL Daubert Motion re: Akintunde | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 6/30/2025 | Drafting MIL No. 2 | 2.4 | $ 650.00 | $ 1,560.00 | $ 477.00 | $ 1,144.80 |
| Olivia Flechsig | 6/30/2025 | Drafting MIL No. 3 | 2.5 | $ 650.00 | $ 1,625.00 | $ 477.00 | $ 1,192.50 |
| Olivia Flechsig | 6/30/2025 | Meeting With DL re: Trial Exhibits | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 6/30/2025 | Prepare - pretrial schedule and logistics deadline | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Dolores Leal | 6/30/2025 | Receipt & review Def's exh. List and docs; prepare Joint List | 6.80 | $ 1,200.00 | $ 8,160.00 | $ 895.00 | $ 6,086.00 |
| Olivia Flechsig | 6/30/2025 | Review & Revise - Witness List | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 6/30/2025 | Review file - depo transcript of Dr. Akintunde for Daubert Motion | 1 | $ 650.00 | $ 650.00 | $ 477.00 | $ 477.00 |
| Olivia Flechsig | 6/30/2025 | Review file - Dr. Baum expert report | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Dolores Leal | 7/1/2025 | Draft emails to/fr o/c w/revisions re: Exh. List | 1.20 | $ 1,200.00 | $ 1,440.00 | $ 895.00 | $ 1,074.00 |
| Olivia Flechsig | 7/1/2025 | Drafting MIL Proposed Orders | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 7/1/2025 | Drafting P's MIL No. 4 | 4 | $ 650.00 | $ 2,600.00 | $ 477.00 | $ 1,908.00 |
| Olivia Flechsig | 7/1/2025 | Review & Revise - MIL 2 | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 7/1/2025 | Review & Revise - MIL No. 4 | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Dolores Leal | 7/1/2025 | Review & Revise Memo of CF&L | 0.50 | $ 1,200.00 | $ 600.00 | $ 895.00 | $ 447.50 |
| Olivia Flechsig | 7/1/2025 | Review & Revise MIL No. 2 | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 7/1/2025 | Review & Revise MIL No. 3 | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 7/1/2025 | Review file - Record for MIL No. 4 | 0.7 | $ 650.00 | $ 455.00 | $ 477.00 | $ 333.90 |
| Dolores Leal | 7/1/2025 | Review Pltfs Mtns in Limine | 1.20 | $ 1,200.00 | $ 1,440.00 | $ 895.00 | $ 1,074.00 |
| Dolores Leal | 7/2/2025 | Receipt & review email from ARW; t/c w/OF | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Olivia Flechsig | 7/2/2025 | Telephone Call to Dr. Baum | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |

**Time Entries for Attorneys' Fees (Dkt. 126-3)**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Proposed Amount |
|---|---|---|---|---|---|---|---|
| Dolores Leal | 7/3/2025 | Telephone Conference with client; OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 7/7/2025 | Telephone Conference with mediator | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Dolores Leal | 7/7/2025 | Draft proposed voir dire | 3.70 | $ 1,200.00 | $ 4,440.00 | $ 895.00 | $ 3,311.50 |
| Dolores Leal | 7/7/2025 | Receipt & review email from C. Baum; review rpt; e/m to/fr Baum | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 7/7/2025 | Receipt and review of Dr. Baum Expert Report | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 |
| Dolores Leal | 7/7/2025 | Telephone Conference with mediator ARW & OF | 0.40 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 |
| Dolores Leal | 7/8/2025 | Prepare CaseMap | 0.80 | $ 1,200.00 | $ 960.00 | $ 895.00 | $ 716.00 |
| Dolores Leal | 7/8/2025 | Receipt & review email from/to mediator ARW | 0.10 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 |
| Dolores Leal | 7/8/2025 | Review & Revise AddtVoir Dire Q's. | 1.00 | $ 1,200.00 | $ 1,200.00 | $ 895.00 | $ 895.00 |
| Dolores Leal | 7/8/2025 | Review MS depo and summarize | 3.20 | $ 1,200.00 | $ 3,840.00 | $ 895.00 | $ 2,864.00 |
| Olivia Flechsig | 7/9/2025 | Draft email to client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Dolores Leal | 7/9/2025 | Review MS depo & summarize | 3.00 | $ 1,200.00 | $ 3,600.00 | $ 895.00 | $ 2,685.00 |
| Dolores Leal | 7/10/2025 | Prepare CaseMap | 5.50 | $ 1,200.00 | $ 6,600.00 | $ 895.00 | $ 4,922.50 |
| Dolores Leal | 7/10/2025 | Review MS depo & summarize | 2.30 | $ 1,200.00 | $ 2,760.00 | $ 895.00 | $ 2,058.50 |
| Dolores Leal | 7/11/2025 | Draft email to o/c w/Joint Prop. Agreed upon Jury Inst. | 0.10 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 |
| Dolores Leal | 7/11/2025 | Draft Joint Prop PFTO | 2.80 | $ 1,200.00 | $ 3,360.00 | $ 895.00 | $ 2,506.00 |
| Dolores Leal | 7/11/2025 | Prepare Joint Agree Upon Proposed Jury Inst. | 2.50 | $ 1,200.00 | $ 3,000.00 | $ 895.00 | $ 2,237.50 |
| Dolores Leal | 7/11/2025 | Review & Revise Joint Verdict Form | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Dolores Leal | 7/13/2025 | Receipt & review email from/to o/c; review/rev. Jt jury inst. | 0.70 | $ 1,200.00 | $ 840.00 | $ 895.00 | $ 626.50 |
| Olivia Flechsig | 7/14/2025 | Drafting opp to Chevron MIL No. 1 | 1.6 | $ 650.00 | $ 1,040.00 | $ 477.00 | $ 763.20 |
| Dolores Leal | 7/14/2025 | Prepare/revise Joint pre-trial docs (agreed; dispute j/l; FPTCO; Verdict form); e/m's to/from o/c | 8.30 | $ 1,200.00 | $ 9,960.00 | $ 895.00 | $ 7,428.50 |
| Olivia Flechsig | 7/14/2025 | Receipt & Review of Chevron Motions in Limine | 1 | $ 650.00 | $ 650.00 | $ 477.00 | $ 477.00 |
| Renee Mochkatel | 7/14/2025 | Receipt & Review of voir dire questions and special verdict - discuss with DL | 0.6 | $ 1,200.00 | $ 720.00 | $ 895.00 | $ 537.00 |
| Dolores Leal | 7/14/2025 | Review & Revise Prop. Add'l VoirDire | 0.40 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 |
| Olivia Flechsig | 7/15/2025 | Drafting Opp to Chevron MIL No. 1 | 5 | $ 650.00 | $ 3,250.00 | $ 477.00 | $ 2,385.00 |
| Olivia Flechsig | 7/15/2025 | Review file | 2.7 | $ 650.00 | $ 1,755.00 | $ 477.00 | $ 1,287.90 |
| Olivia Flechsig | 7/15/2025 | Drafting Opp to Chevron MIL No. 2 | 3 | $ 650.00 | $ 1,950.00 | $ 477.00 | $ 1,431.00 |
| Dolores Leal | 7/15/2025 | E/m from o/c; Review & Revise Joint FPTCO; Jt J/I; e/m to o/c | 1.80 | $ 1,200.00 | $ 2,160.00 | $ 895.00 | $ 1,611.00 |
| Dolores Leal | 7/15/2025 | Review MS depo; summarize; prep. CaseMap | 3.50 | $ 1,200.00 | $ 4,200.00 | $ 895.00 | $ 3,132.50 |
| Olivia Flechsig | 7/16/2025 | Review file | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Dolores Leal | 7/16/2025 | Review witness info; e/m's to/fr o/c | 0.50 | $ 1,200.00 | $ 600.00 | $ 895.00 | $ 447.50 |
| Olivia Flechsig | 7/17/2025 | Telephone Conference with DL Re: Trial | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 |
| Olivia Flechsig | 7/17/2025 | Draft email and make call to O/C re: depo designations/objections | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Dolores Leal | 7/17/2025 | Review/summarize dr. Asekomeh depo | 2.80 | $ 1,200.00 | $ 3,360.00 | $ 895.00 | $ 2,506.00 |
| Olivia Flechsig | 7/17/2025 | Telephone Conference with Expert | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 7/18/2025 | Receipt & Review of Dr. Reading Supp Report | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Dolores Leal | 7/18/2025 | Review def's depo designations Dr. Asekomeh; prep counter designations. | 4.50 | $ 1,200.00 | $ 5,400.00 | $ 895.00 | $ 4,027.50 |
| Dolores Leal | 7/21/2025 | Receipt & review email from/to o/c | 0.10 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 |
| Dolores Leal | 7/21/2025 | Review MIL's; opp etc | 3.30 | $ 1,200.00 | $ 3,960.00 | $ 895.00 | $ 2,953.50 |
| Dolores Leal | 7/22/2025 | Review MIL's, etc; legal research | 4.50 | $ 1,200.00 | $ 5,400.00 | $ 895.00 | $ 4,027.50 |
| Dolores Leal | 7/23/2025 | Review MIL pleadings; evidence. | 2.00 | $ 1,200.00 | $ 2,400.00 | $ 895.00 | $ 1,790.00 |
| Dolores Leal | 7/23/2025 | Travel to/fr Court Appearance; mtg w/ o/c | 3.50 | $ 1,200.00 | $ 4,200.00 | $ 895.00 | $ 3,132.50 |
| Dolores Leal | 7/24/2025 | Review def depo designations; prepare pltf - Dr. Adeyeye | 4.30 | $ 1,200.00 | $ 5,160.00 | $ 895.00 | $ 3,848.50 |
| Olivia Flechsig | 7/28/2025 | Telephone Conference with DL | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 7/28/2025 | Review file - Ruling Re: Mils | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 7/29/2025 | Draft email to client | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 7/29/2025 | Court Appearance | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 |
| Olivia Flechsig | 7/29/2025 | Prepare for FPTC | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Dolores Leal | 7/29/2025 | Review Dr depos - prep. Designations. | 3.30 | $ 1,200.00 | $ 3,960.00 | $ 895.00 | $ 2,953.50 |
| Dolores Leal | 7/29/2025 | Review pre-trial doc pleadings | 0.70 | $ 1,200.00 | $ 840.00 | $ 895.00 | $ 626.50 |
| Olivia Flechsig | 7/29/2025 | Travel Time to/from Final Pretrial conference | 1.75 | $ 650.00 | $ 1,137.50 | $ 477.00 | $ 834.75 |
| Dolores Leal | 7/29/2025 | Travel to/fr PTC Court Appearance | 2.80 | $ 1,200.00 | $ 3,360.00 | $ 895.00 | $ 2,506.00 |
| Olivia Flechsig | 7/30/2025 | Prepare - Trial | 0.7 | $ 650.00 | $ 455.00 | $ 477.00 | $ 333.90 |

**Time Entries for Attorneys' Fees (Dkt. 126-3)**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Proposed Amount |
|---|---|---|---|---|---|---|---|
| Olivia Flechsig | 7/30/2025 | Telephone Conference with DL | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 |
| Dolores Leal | 7/30/2025 | Trial prep.; e/m to/fr o/c; conf. w/OF & KS | 5.50 | $ 1,200.00 | $ 6,600.00 | $ 895.00 | $ 4,922.50 |
| Olivia Flechsig | 7/31/2025 | Draft email to client | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Dolores Leal | 7/31/2025 | Draft email to o/c | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Olivia Flechsig | 7/31/2025 | Legal Research | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 7/31/2025 | Meeting With DL Re: Trial Prep | 0.9 | $ 650.00 | $ 585.00 | $ 477.00 | $ 429.30 |
| Dolores Leal | 7/31/2025 | Office Conference with OF | 0.70 | $ 1,200.00 | $ 840.00 | $ 895.00 | $ 626.50 |
| Dolores Leal | 7/31/2025 | Trial Prep. | 2.80 | $ 1,200.00 | $ 3,360.00 | $ 895.00 | $ 2,506.00 |
| Olivia Flechsig | 7/31/2025 | Telephone Calls/emails to trial witnesses | 1 | $ 650.00 | $ 650.00 | $ 477.00 | $ 477.00 |
| Karis Stephen | 7/31/2025 | Trial prep meeting w OF and DL; schedule courtroom NV tutorial and Lexis demo | 0.7 | $ 450.00 | $ 315.00 | $ 400.00 | $ 280.00 |
| Olivia Flechsig | 8/1/2025 | Legal Research | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Dolores Leal | 8/1/2025 | Trial Prep. | 4.30 | $ 1,200.00 | $ 5,160.00 | $ 895.00 | $ 3,848.50 |
| Olivia Flechsig | 8/1/2025 | Prepare - Khan direct exam | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 8/1/2025 | Review file - Client docs | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 8/1/2025 | Review file - Order Re: MILS | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 8/1/2025 | Review file - orders re: trial, FPTC Order | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 8/1/2025 | Telephone Conference Re: Trial | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Dolores Leal | 8/2/2025 | Trial Prep. | 3.80 | $ 1,200.00 | $ 4,560.00 | $ 895.00 | $ 3,401.00 |
| Dolores Leal | 8/3/2025 | Trial Prep. | 6.50 | $ 1,200.00 | $ 7,800.00 | $ 895.00 | $ 5,817.50 |
| Olivia Flechsig | 8/3/2025 | Legal Research - Trial prep | 2.2 | $ 650.00 | $ 1,430.00 | $ 477.00 | $ 1,049.40 |
| Olivia Flechsig | 8/3/2025 | Prepare - Trial prep | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 |
| Olivia Flechsig | 8/3/2025 | Review file - Joint Jury Instructions | 0.6 | $ 650.00 | $ 390.00 | $ 477.00 | $ 286.20 |
| Olivia Flechsig | 8/4/2025 | Draft email to witness | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 8/4/2025 | Review file - depo transcripts | 1 | $ 650.00 | $ 650.00 | $ 477.00 | $ 477.00 |
| Karis Stephen | 8/4/2025 | Attend Lexis sanctions training for upcoming trial | 0.5 | $ 450.00 | $ 225.00 | $ 400.00 | $ 200.00 |
| Karis Stephen | 8/4/2025 | Call courtroom to schedule NV training for trial | 0.1 | $ 450.00 | $ 45.00 | $ 400.00 | $ 40.00 |
| Sabrina Medler | 8/4/2025 | Draft Document Regarding table of third party privacy/medical info | 2.5 | $ 450.00 | $ 1,125.00 | $ 400.00 | $ 1,000.00 |
| Olivia Flechsig | 8/4/2025 | Draft email (internal) re: Mils | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 8/4/2025 | IT & Forensics Work on Matter - Trial Presentation Software Prep | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 8/4/2025 | Meeting With DL, follow-up email to DL re: same | 1 | $ 650.00 | $ 650.00 | $ 477.00 | $ 477.00 |
| Olivia Flechsig | 8/4/2025 | Meeting With Legal Assistant re: trial prep | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Dolores Leal | 8/4/2025 | Trial Prep.; revise joint exh./stip. List. | 5.50 | $ 1,200.00 | $ 6,600.00 | $ 895.00 | $ 4,922.50 |
| Olivia Flechsig | 8/5/2025 | Draft email to witness | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 8/5/2025 | Draft email to witness | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 8/5/2025 | Prepare - Trial | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Karis Stephen | 8/5/2025 | Attend Lexis sanctions training part 2 | 0.9 | $ 450.00 | $ 405.00 | $ 400.00 | $ 360.00 |
| Olivia Flechsig | 8/5/2025 | Draft emails to/receive emails from witness | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 8/5/2025 | Review & Revise - joint exhibit list | 2 | $ 650.00 | $ 1,300.00 | $ 477.00 | $ 954.00 |
| Olivia Flechsig | 8/5/2025 | Review file - depo tr. | 1.1 | $ 650.00 | $ 715.00 | $ 477.00 | $ 524.70 |
| Olivia Flechsig | 8/5/2025 | Review file - Disco responses | 0.9 | $ 650.00 | $ 585.00 | $ 477.00 | $ 429.30 |
| Dolores Leal | 8/5/2025 | Trial Prep.; e/m's to o/c | 2.30 | $ 1,200.00 | $ 2,760.00 | $ 895.00 | $ 2,058.50 |
| Olivia Flechsig | 8/6/2025 | Receipt & review email from DL and O/C re: Exhibit list and trial witness avail. | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Karis Stephen | 8/6/2025 | Research on federal rule 68 | 0.6 | $ 450.00 | $ 270.00 | $ 400.00 | $ 240.00 |
| Olivia Flechsig | 8/6/2025 | Review & Revise - Joint Witness list | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 8/6/2025 | Review & Revise - Jury Instructions and Joint Verdict Form | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 8/6/2025 | Review file - deposition transcripts | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 |
| Olivia Flechsig | 8/6/2025 | Telephone Conference with DL Re: Trial prep | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 |
| Dolores Leal | 8/6/2025 | Trial Prep.; conf w/OF; e/m's to/fr o/c; recpt of FR68 | 6.50 | $ 1,200.00 | $ 7,800.00 | $ 895.00 | $ 5,817.50 |
| Olivia Flechsig | 8/7/2025 | Draft email to client | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 8/7/2025 | Review file - depo transcripts | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 |
| Karis Stephen | 8/7/2025 | Cross and direct examination outlines; use Eve to make opening statements | 1.5 | $ 450.00 | $ 675.00 | $ 400.00 | $ 600.00 |
| Olivia Flechsig | 8/7/2025 | Draft email to O/C re: graphic materials | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 8/7/2025 | Draft emails to 0/ re: stipulation | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |

**Time Entries for Attorneys' Fees (Dkt. 126-3)**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Proposed Amount |
|---|---|---|---|---|---|---|---|
| Olivia Flechsig | 8/7/2025 | Drafting CX outlines | 0.7 | $ 650.00 | $ 455.00 | $ 477.00 | $ 333.90 |
| Olivia Flechsig | 8/7/2025 | Drafting opening statement | 1 | $ 650.00 | $ 650.00 | $ 477.00 | $ 477.00 |
| Olivia Flechsig | 8/7/2025 | Legal Research - jury instructions | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 |
| Olivia Flechsig | 8/7/2025 | Legal Research, email to DL re: same | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 8/7/2025 | Review & Revise - factual stipulation re: disability | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 |
| Karis Stephen | 8/7/2025 | Rule 68 case law research | 0.8 | $ 450.00 | $ 360.00 | $ 400.00 | $ 320.00 |
| Dolores Leal | 8/7/2025 | Trial Prep. e/m's fr/to o/c; ofc conf w/OF/KS; e/m's fr/to client | 7.30 | $ 1,200.00 | $ 8,760.00 | $ 895.00 | $ 6,533.50 |
| Olivia Flechsig | 8/8/2025 | Drafting direct exam outline | 1.5 | $ 650.00 | $ 975.00 | $ 477.00 | $ 715.50 |
| Olivia Flechsig | 8/8/2025 | Telephone Conference with DL Re: Trial | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 8/8/2025 | Draft email (internal) re: filing updated joint jury instr. and proposed verdict forms | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 8/8/2025 | Draft email to DL Re: Trial | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 8/8/2025 | Drafting factual stip | 0.6 | $ 650.00 | $ 390.00 | $ 477.00 | $ 286.20 |
| Dolores Leal | 8/8/2025 | Trial Prep.e/m's to/fr o/c; ofc conf w/OF | 7.20 | $ 1,200.00 | $ 8,640.00 | $ 895.00 | $ 6,444.00 |
| Olivia Flechsig | 8/9/2025 | Drafting direct exam outline | 1.25 | $ 650.00 | $ 812.50 | $ 477.00 | $ 596.25 |
| Olivia Flechsig | 8/9/2025 | Drafting direct examination outline, reviewing file materials for same | 2.1 | $ 650.00 | $ 1,365.00 | $ 477.00 | $ 1,001.70 |
| Dolores Leal | 8/9/2025 | Trial prep. e/m's fr/to OF; e/m's client; e/m to/fr o/c | 9.70 | $ 1,200.00 | $ 11,640.00 | $ 895.00 | $ 8,681.50 |
| Olivia Flechsig | 8/10/2025 | Drafting opening statements | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 8/10/2025 | Review file - depo transcripts | 2.7 | $ 650.00 | $ 1,755.00 | $ 477.00 | $ 1,287.90 |
| Dolores Leal | 8/10/2025 | Trial Prep. | 6.50 | $ 1,200.00 | $ 7,800.00 | $ 895.00 | $ 5,817.50 |
| Olivia Flechsig | 8/11/2025 | Meeting With DL re: trial prep | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 8/11/2025 | Telephone Conference with witness | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Karis Stephen | 8/11/2025 | Attend NV courtroom tech tutorial for trial | 1 | $ 450.00 | $ 450.00 | $ 400.00 | $ 400.00 |
| Olivia Flechsig | 8/11/2025 | Draft email to court clerk re: logistical questions | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 8/11/2025 | Draft email to DL re: trial witnesses | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 8/11/2025 | Drafting cross exam outline, prep Exhibits for same | 1.5 | $ 650.00 | $ 975.00 | $ 477.00 | $ 715.50 |
| Olivia Flechsig | 8/11/2025 | Prepare - courtroom AV test | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 |
| Renee Mochkatel | 8/11/2025 | Receipt & Review of client's depo | 0.5 | $ 1,200.00 | $ 600.00 | $ 895.00 | $ 447.50 |
| Olivia Flechsig | 8/11/2025 | Review file - depo transcript, annotating same for opening arg | 0.7 | $ 650.00 | $ 455.00 | $ 477.00 | $ 333.90 |
| Olivia Flechsig | 8/11/2025 | Travel Time to/from court for courtroom AV test/demo | 1.75 | $ 650.00 | $ 1,137.50 | $ 477.00 | $ 834.75 |
| Dolores Leal | 8/11/2025 | Trial Prepare; comm. w/client; OF/KS; e/m's to/fr Dr. Sobel atty; t/c Dr. Sobel | 8.50 | $ 1,200.00 | $ 10,200.00 | $ 895.00 | $ 7,607.50 |
| Olivia Flechsig | 8/12/2025 | Drafting opening statements | 4.75 | $ 650.00 | $ 3,087.50 | $ 477.00 | $ 2,265.75 |
| Olivia Flechsig | 8/12/2025 | Telephone Conference with DL | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 8/12/2025 | Telephone Conference with witness | 1.4 | $ 650.00 | $ 910.00 | $ 477.00 | $ 667.80 |
| Olivia Flechsig | 8/12/2025 | Draft email to O/C re: Exhibit list | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 8/12/2025 | Drafting opening statement slides | 1.2 | $ 650.00 | $ 780.00 | $ 477.00 | $ 572.40 |
| Karis Stephen | 8/12/2025 | Install sanction | 0.2 | $ 450.00 | $ 90.00 | $ 400.00 | $ 80.00 |
| Renee Mochkatel | 8/12/2025 | Office Conference with di | 0.4 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 |
| Olivia Flechsig | 8/12/2025 | Review & Revise direct examination outline and exhibits | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Renee Mochkatel | 8/12/2025 | Review file - client's depo | 3.5 | $ 1,200.00 | $ 4,200.00 | $ 895.00 | $ 3,132.50 |
| Karis Stephen | 8/12/2025 | Trial logistics set up - printer prep | 0.5 | $ 450.00 | $ 225.00 | $ 400.00 | $ 200.00 |
| Dolores Leal | 8/12/2025 | Trial Prep; ofc conf w/OF/KS; mts w/client; e/m's fr/to o/c | 9.80 | $ 1,200.00 | $ 11,760.00 | $ 895.00 | $ 8,771.00 |
| Olivia Flechsig | 8/13/2025 | Draft email to witness | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 8/13/2025 | Draft email to witness | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 8/13/2025 | Telephone Conference with DL | 0.7 | $ 650.00 | $ 455.00 | $ 477.00 | $ 333.90 |
| Karis Stephen | 8/13/2025 | Assist OF with PPT design | 1.6 | $ 450.00 | $ 720.00 | $ 400.00 | $ 640.00 |
| Olivia Flechsig | 8/13/2025 | Draft email to DL | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 |
| Olivia Flechsig | 8/13/2025 | Draft, review and revise opening statement slides | 4.6 | $ 650.00 | $ 2,990.00 | $ 477.00 | $ 2,194.20 |
| Renee Mochkatel | 8/13/2025 | IT & Forensics Work on Matter - Trial Pres Software prep | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 |
| Renee Mochkatel | 8/13/2025 | Prepare for cross | 1.5 | $ 1,200.00 | $ 1,800.00 | $ 895.00 | $ 1,342.50 |
| Olivia Flechsig | 8/13/2025 | Review file - cross exam outline | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Karis Stephen | 8/13/2025 | Test sanctions software to display exhibits for snookal trial | 1 | $ 450.00 | $ 450.00 | $ 400.00 | $ 400.00 |
| Karis Stephen | 8/13/2025 | Trial exhibits organization | 0.2 | $ 450.00 | $ 90.00 | $ 400.00 | $ 80.00 |
| Dolores Leal | 8/13/2025 | Trial Prepare; mtgs w/client; OF/RM/KS | 10.70 | $ 1,200.00 | $ 12,840.00 | $ 895.00 | $ 9,576.50 |

**Time Entries for Attorneys' Fees (Dkt. 126-3)**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Proposed Amount |
|---|---|---|---|---|---|---|---|
| Olivia Flechsig | 8/14/2025 | Telephone Conference with witness | 1.75 | $ 650.00 | $ 1,137.50 | $ 477.00 | $ 834.75 |
| Olivia Flechsig | 8/14/2025 | Telephone Conference with witness | 1 | $ 650.00 | $ 650.00 | $ 477.00 | $ 477.00 |
| Karis Stephen | 8/14/2025 | Discuss trial and prep | 2.1 | $ 450.00 | $ 945.00 | $ 400.00 | $ 840.00 |
| Olivia Flechsig | 8/14/2025 | Drafting Cross exam outline | 2.7 | $ 650.00 | $ 1,755.00 | $ 477.00 | $ 1,287.90 |
| Olivia Flechsig | 8/14/2025 | Legal Research for trial | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 |
| Olivia Flechsig | 8/14/2025 | Meeting With client | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Renee Mochkatel | 8/14/2025 | Office Conference with DL, client and RM - trial prep | 3.5 | $ 1,200.00 | $ 4,200.00 | $ 895.00 | $ 3,132.50 |
| Olivia Flechsig | 8/14/2025 | Organize file - witness exhibit lists for witness binders | 0.7 | $ 650.00 | $ 455.00 | $ 477.00 | $ 333.90 |
| Olivia Flechsig | 8/14/2025 | Prepare for trial w/ DL | 2 | $ 650.00 | $ 1,300.00 | $ 477.00 | $ 954.00 |
| Olivia Flechsig | 8/14/2025 | Receipt & review email from O/C, DL re: witness avail. | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 8/14/2025 | Receipt & Review of O/C opening statement slides, send email objecting to same | 1.66 | $ 650.00 | $ 1,079.00 | $ 477.00 | $ 791.82 |
| Dolores Leal | 8/14/2025 | Trial Prep; mts w/client, RM/OF | 8.00 | $ 1,200.00 | $ 9,600.00 | $ 895.00 | $ 7,160.00 |
| Sabrina Medler | 8/15/2025 | Draft Document Regarding pocket brief for excluding mitigation of damages defense | 4 | $ 450.00 | $ 1,800.00 | $ 400.00 | $ 1,600.00 |
| Olivia Flechsig | 8/15/2025 | Draft emails to O/C re: witness availability, joint trial exhibits | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 8/15/2025 | Drafting Cross Examination outline, preparing exhibits to same | 1.5 | $ 650.00 | $ 975.00 | $ 477.00 | $ 715.50 |
| Olivia Flechsig | 8/15/2025 | Drafting witness Direct exam outline | 0.7 | $ 650.00 | $ 455.00 | $ 477.00 | $ 333.90 |
| Karis Stephen | 8/15/2025 | Load exhibits into sanction and test out the software; draft closing argument | 3.5 | $ 450.00 | $ 1,575.00 | $ 400.00 | $ 1,400.00 |
| Sabrina Medler | 8/15/2025 | Meeting With OF re assignment | 0.25 | $ 450.00 | $ 112.50 | $ 400.00 | $ 100.00 |
| Olivia Flechsig | 8/15/2025 | Prepare deposition designations | 2 | $ 650.00 | $ 1,300.00 | $ 477.00 | $ 954.00 |
| Olivia Flechsig | 8/15/2025 | Review file - trial order, Central District local rules re: trial | 1.1 | $ 650.00 | $ 715.00 | $ 477.00 | $ 524.70 |
| Olivia Flechsig | 8/15/2025 | Telephone Conferences with DL re: trial prep | 0.7 | $ 650.00 | $ 455.00 | $ 477.00 | $ 333.90 |
| Dolores Leal | 8/15/2025 | Trial Prep. Mtg w/client/OF | 7.50 | $ 1,200.00 | $ 9,000.00 | $ 895.00 | $ 6,712.50 |
| Olivia Flechsig | 8/16/2025 | Draft email and research for same to O/C re: opening statement slides | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 8/16/2025 | Draft email to O/C re: witness order and availability | 0.6 | $ 650.00 | $ 390.00 | $ 477.00 | $ 286.20 |
| Olivia Flechsig | 8/16/2025 | Drafting direct examinatio outline, reviwing file in anticipatin of same | 4.5 | $ 650.00 | $ 2,925.00 | $ 477.00 | $ 2,146.50 |
| Olivia Flechsig | 8/16/2025 | Review & Revise Akintunde depo excerpt designation | 0.7 | $ 650.00 | $ 455.00 | $ 477.00 | $ 333.90 |
| Dolores Leal | 8/16/2025 | Tria; prep; mtg w/client; t/c OF | 9.80 | $ 1,200.00 | $ 11,760.00 | $ 895.00 | $ 8,771.00 |
| Dolores Leal | 8/17/2025 | Trial Prep. | 8.20 | $ 1,200.00 | $ 9,840.00 | $ 895.00 | $ 7,339.00 |
| Olivia Flechsig | 8/17/2025 | Drafting opening statements, reviewing case file for same | 7.75 | $ 650.00 | $ 5,037.50 | $ 477.00 | $ 3,696.75 |
| Karis Stephen | 8/17/2025 | Load exhibits in sanction and organize it | 1.5 | $ 450.00 | $ 675.00 | $ 400.00 | $ 600.00 |
| Dolores Leal | 8/18/2025 | Trial prep. | 10.30 | $ 1,200.00 | $ 12,360.00 | $ 895.00 | $ 9,218.50 |
| Karis Stephen | 8/18/2025 | Discuss trial logistics with DL | 0.2 | $ 450.00 | $ 90.00 | $ 400.00 | $ 80.00 |
| Sabrina Medler | 8/18/2025 | Draft Document Regarding pocket brief on admissibility of expert reports | 4.1 | $ 450.00 | $ 1,845.00 | $ 400.00 | $ 1,640.00 |
| Olivia Flechsig | 8/18/2025 | Draft email to O/C re: opening statement revisions | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Olivia Flechsig | 8/18/2025 | Drafting list of pretrial housekeeping items, research re: same | 1 | $ 650.00 | $ 650.00 | $ 477.00 | $ 477.00 |
| Olivia Flechsig | 8/18/2025 | Drafting pleadings/dee!. re: Akintunde late designations | 1.4 | $ 650.00 | $ 910.00 | $ 477.00 | $ 667.80 |
| Renee Mochkatel | 8/18/2025 | Office Conference with OF for opening prep | 1.5 | $ 1,200.00 | $ 1,800.00 | $ 895.00 | $ 1,342.50 |
| Olivia Flechsig | 8/18/2025 | Prepare - mooting opening statement | 1.25 | $ 650.00 | $ 812.50 | $ 477.00 | $ 596.25 |
| Olivia Flechsig | 8/18/2025 | Prepare trial exhibits | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 |
| Olivia Flechsig | 8/18/2025 | Prepare trial supplies | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 |
| Olivia Flechsig | 8/18/2025 | Preparing trial presentation software and exhitbits | 1 | $ 650.00 | $ 650.00 | $ 477.00 | $ 477.00 |
| Olivia Flechsig | 8/18/2025 | Review & Revise direct exam notes | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 |
| Olivia Flechsig | 8/18/2025 | Review & Revise opening statements and slides | 2.5 | $ 650.00 | $ 1,625.00 | $ 477.00 | $ 1,192.50 |
| Karis Stephen | 8/18/2025 | Review trial schedule and edit exhibits | 6.7 | $ 450.00 | $ 3,015.00 | $ 400.00 | $ 2,680.00 |
| Olivia Flechsig | 8/19/2025 | Prepare for next day of trial | 4 | $ 650.00 | $ 2,600.00 | $ 477.00 | $ 1,908.00 |
| Olivia Flechsig | 8/19/2025 | Travel Time to/from Trial | 1.75 | $ 650.00 | $ 1,137.50 | $ 477.00 | $ 834.75 |
| Sabrina Medler | 8/19/2025 | Trial / Arbitration -- attended trial | 8 | $ 450.00 | $ 3,600.00 | $ 400.00 | $ 3,200.00 |
| Olivia Flechsig | 8/19/2025 | Trial/ Arbitration | 9 | $ 650.00 | $ 5,850.00 | $ 477.00 | $ 4,293.00 |
| Dolores Leal | 8/19/2025 | Trial; trial prep & w/OF, KS, SM | 14.50 | $ 1,200.00 | $ 17,400.00 | $ 895.00 | $ 12,977.50 |
| Karis Stephen | 8/19/2025 | Attend trial; load and present exhibits in sanctions software; meet with DL/OF | 10 | $ 450.00 | $ 4,500.00 | $ 400.00 | $ 4,000.00 |
| Karis Stephen | 8/20/2025 | Attend and participate in trial; load and present exhibits in sanctions software | 12 | $ 450.00 | $ 5,400.00 | $ 400.00 | $ 4,800.00 |
| Olivia Flechsig | 8/20/2025 | Prepare for next day of trial | 4 | $ 650.00 | $ 2,600.00 | $ 477.00 | $ 1,908.00 |
| Olivia Flechsig | 8/20/2025 | Travel Time to/from trial | 0.8 | $ 650.00 | $ 520.00 | $ 477.00 | $ 381.60 |

**Time Entries for Attorneys' Fees (Dkt. 126-3)**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Proposed Amount |
|---|---|---|---|---|---|---|---|
| Dolores Leal | 8/20/2025 | Trial; trial prep & w/OF, KS, SM | 14.80 | $ 1,200.00 | $ 17,760.00 | $ 895.00 | $ 13,246.00 |
| Olivia Flechsig | 8/20/2025 | Trial / Arbitration | 8 | $ 650.00 | $ 5,200.00 | $ 477.00 | $ 3,816.00 |
| Olivia Flechsig | 8/21/2025 | Prepare for next day of trial | 5 | $ 650.00 | $ 3,250.00 | $ 477.00 | $ 2,385.00 |
| Olivia Flechsig | 8/21/2025 | Travel Time to/from trial | 0.7 | $ 650.00 | $ 455.00 | $ 477.00 | $ 333.90 |
| Olivia Flechsig | 8/21/2025 | Trial/ Arbitration | 8 | $ 650.00 | $ 5,200.00 | $ 477.00 | $ 3,816.00 |
| Karis Stephen | 8/21/2025 | Attend and participate in trial; load and present exhibits in sanctions software; prepare closing presentation; coor | 17 | $ 450.00 | $ 7,650.00 | $ 400.00 | $ 6,800.00 |
| Sabrina Medler | 8/21/2025 | Draft Document Regarding brief in support of prejudgment interest jury instructions, checked quotations and cita | 3.75 | $ 450.00 | $ 1,687.50 | $ 400.00 | $ 1,500.00 |
| Sabrina Medler | 8/21/2025 | Legal Research re prejudgment interest in FEHA employment cases | 3 | $ 450.00 | $ 1,350.00 | $ 400.00 | $ 1,200.00 |
| Sabrina Medler | 8/21/2025 | Meeting With trial team to assist with closing argument | 3.75 | $ 450.00 | $ 1,687.50 | $ 400.00 | $ 1,500.00 |
| Dolores Leal | 8/21/2025 | Trial; trial prep. | 16.50 | $ 1,200.00 | $ 19,800.00 | $ 895.00 | $ 14,767.50 |
| Karis Stephen | 8/22/2025 | Attend and participate in trial; load and present exhibits in sanctions software | 9 | $ 450.00 | $ 4,050.00 | $ 400.00 | $ 3,600.00 |
| Sabrina Medler | 8/22/2025 | Trial / Arbitration -- attended trial | 4.95 | $ 450.00 | $ 2,227.50 | $ 400.00 | $ 1,980.00 |
| Sabrina Medler | 8/22/2025 | Draft Document Regarding revising closing argument slides | 1.5 | $ 450.00 | $ 675.00 | $ 400.00 | $ 600.00 |
| Sabrina Medler | 8/22/2025 | Legal Research re economist discounting damages for cost of living adjustments | 1.1 | $ 450.00 | $ 495.00 | $ 400.00 | $ 440.00 |
| Olivia Flechsig | 8/22/2025 | Travel Time to/from court | 0.7 | $ 650.00 | $ 455.00 | $ 477.00 | $ 333.90 |
| Olivia Flechsig | 8/22/2025 | Trial / Arbitration - jury delib | 8 | $ 650.00 | $ 5,200.00 | $ 477.00 | $ 3,816.00 |
| Dolores Leal | 8/22/2025 | Trial prep; trial | 10.30 | $ 1,200.00 | $ 12,360.00 | $ 895.00 | $ 9,218.50 |
| Olivia Flechsig | 8/25/2025 | Travel Time to/from trial | 2.5 | $ 650.00 | $ 1,625.00 | $ 477.00 | $ 1,192.50 |
| Karis Stephen | 8/25/2025 | Attend and participate in trial | 6 | $ 450.00 | $ 2,700.00 | $ 400.00 | $ 2,400.00 |
| Olivia Flechsig | 8/25/2025 | Trial / Arbitration - jury delib. | 6 | $ 650.00 | $ 3,900.00 | $ 477.00 | $ 2,862.00 |
| Dolores Leal | 8/25/2025 | Trial; jury Q; verdict | 1.00 | $ 1,200.00 | $ 1,200.00 | $ 895.00 | $ 895.00 |
| Dolores Leal | 8/26/2025 | Receipt & review emails from Court clk/pleadings | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Dolores Leal | 8/27/2025 | Draft proposed judgmt. | 0.40 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 |
| Dolores Leal | 8/28/2025 | Telephone Call from att Gholbert re: Dr. Sobel; e/m to GH | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Dolores Leal | 9/3/2025 | Draft emails to/fr client; OF | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Dolores Leal | 9/3/2025 | Draft emails from Plaintiff empl. Attys re: atty fee decs | 0.50 | $ 1,200.00 | $ 600.00 | $ 895.00 | $ 447.50 |
| Dolores Leal | 9/3/2025 | Receipt & review email from Court w/Judgmt; e/m to/from Whernandez. | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 |
| Dolores Leal | 9/8/2025 | Receipt & Review of atty fee declns LB & BA | 0.50 | $ 1,200.00 | $ 600.00 | $ 895.00 | $ 447.50 |
| Dolores Leal | 9/9/2025 | Draft DYL atty fee Decln; revirw. Cost bill | 2.80 | $ 1,200.00 | $ 3,360.00 | $ 895.00 | $ 2,506.00 |
| Olivia Flechsig | 9/9/2025 | Draft emails to O/C re: scheduling M&C call | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 |
| Karis Stephen | 9/10/2025 | Draft decl for attorneys fees | 0.7 | $ 450.00 | $ 315.00 | $ 400.00 | $ 280.00 |
| Sabrina Medler | 9/10/2025 | Draft Document Regarding Declaration for Fee Motion | 0.4 | $ 450.00 | $ 180.00 | $ 400.00 | $ 160.00 |
| Sabrina Medler | 9/10/2025 | Draft email to Penina re expenses | 0.1 | $ 450.00 | $ 45.00 | $ 400.00 | $ 40.00 |
| Olivia Flechsig | 9/10/2025 | Draft emails to/receive emails from client | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 |
| Olivia Flechsig | 9/10/2025 | Draft/Review & Revise - declarations ISO fee motion | 1.5 | $ 650.00 | $ 975.00 | $ 477.00 | $ 715.50 |
| Olivia Flechsig | 9/10/2025 | Legal Research - fee motion | 0.8 | $ 650.00 | $ 520.00 | $ 477.00 | $ 381.60 |
| Dolores Leal | 9/10/2025 | Telephone Conference with OF & Tkennedy and Sfan | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 |
| Olivia Flechsig | 9/11/2025 | Drafting fee motion declaraitons | 0.8 | $ 650.00 | $ 520.00 | $ 477.00 | $ 381.60 |
| Dolores Leal | 9/11/2025 | Review atty fee declns | 0.80 | $ 1,200.00 | $ 960.00 | $ 895.00 | $ 716.00 |
| Olivia Flechsig | 9/14/2025 | Prepare - fee motion - time records entry and review | 1.5 | $ 650.00 | $ 975.00 | $ 477.00 | $ 715.50 |
| Olivia Flechsig | 9/15/2025 | Draft email to/receive email from O/C re: cost itemization | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 9/15/2025 | Drafting declaration ISO fee motion | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 |
| Olivia Flechsig | 9/15/2025 | Drafting proposed order granting fee motion | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 |
| Olivia Flechsig | 9/15/2025 | Prepare - time review and entry for fee motion | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 |
| Olivia Flechsig | 9/15/2025 | Review & Revise declarations ISO fee motion | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 |
| Olivia Flechsig | 9/16/2025 | Drafting fee motion | 6 | $ 650.00 | $ 3,900.00 | $ 477.00 | $ 2,862.00 |

|  |  |  | **TOTAL** | **1306.87** | **$ 1,124,050.50** | | **$ 843,251.59** |

| | **Proposed Reduction for Billing Issues** | $ 679,067.35 | $ 552,499.28 |
|---|---|---|---|
| | **50% Reduction for Unsuccessful Claims** | $ 339,533.68 | $ 276,249.64 |
| | | $ 847,800.86 | |

**Time Entries for Attorneys' Fees (Dkt. 126-3)**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Proposed Amount |
|----------|------|-------------|-------|----------------|------------------|---------------|-----------------|
| | | | | Billing Issues | Requested | | Proposed |
| | | | | Mochkatel Hours | $ 40,320.00 | | $ 30,072.00 |
| | | | | Discovery Ex Parte Hours | $ 33,102.00 | | $ 24,817.56 |
| | | | | Block Billing and Duplicative Billing Hours | $ 146,521.65 | | $ 88,685.55 |
| | | | | Vague Entries | $ 103,243.00 | | $ 76,662.09 |
| | | | | Internal Communications | $ 15,982.00 | | $ 4,832.01 |
| | | | | Administrative & Clerical Hours | $ 35,416.50 | | $ 26,063.81 |
| | | | | Erroneous & Inconsistent Entries | $ 70,398.00 | | $ 39,619.29 |

# **<u>EXHIBIT A-1</u>**

**Renee Mochkatel's Time Entries**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Proposed Amount | Defendant's Notes |
|---|---|---|---|---|---|---|---|---|
| **Motion for Summary Judgment** | | | | | | | | |
| Renee Mochkatel | 9/16/2024 | Receipt & Review of pleadings re SJM | 0.6 | $ 1,200.00 | $ 720.00 | $ 895.00 | $ 537.00 | |
| Renee Mochkatel | 9/20/2024 | Review separate statement re MSJ and prepare Response | 3.5 | $ 1,200.00 | $ 4,200.00 | $ 895.00 | $ 3,132.50 | |
| Renee Mochkatel | 9/27/2024 | Draft memo re MSJ | 2.5 | $ 1,200.00 | $ 3,000.00 | $ 895.00 | $ 2,237.50 | |
| Renee Mochkatel | 9/27/2024 | Draft Response to separate statement re MSJ | 4.2 | $ 1,200.00 | $ 5,040.00 | $ 895.00 | $ 3,759.00 | |
| Renee Mochkatel | 10/1/2024 | Prepare memo re MSJ | 2.5 | $ 1,200.00 | $ 3,000.00 | $ 895.00 | $ 2,237.50 | |
| Renee Mochkatel | 10/2/2024 | Prepare memo re MSJ | 3 | $ 1,200.00 | $ 3,600.00 | $ 895.00 | $ 2,685.00 | |
| Renee Mochkatel | 10/8/2024 | Prepare memo re MSJ | 4 | $ 1,200.00 | $ 4,800.00 | $ 895.00 | $ 3,580.00 | |
| Renee Mochkatel | 10/9/2024 | Prepare memo re MSJ | 1.6 | $ 1,200.00 | $ 1,920.00 | $ 895.00 | $ 1,432.00 | |
| **Unspecified Trial Preparation** | | | | | | | | |
| Renee Mochkatel | 6/25/2025 | Office Conference with DI re jury instructions | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 | also, no corresponding entry from Dolores Leal |
| Renee Mochkatel | 7/14/2025 | Receipt & Review of voir dire questions and special verdict - discuss with DL | 0.6 | $ 1,200.00 | $ 720.00 | $ 895.00 | $ 537.00 | also, no corresponding entry from Dolores Leal |
| Renee Mochkatel | 8/11/2025 | Receipt & Review of client's depo | 0.5 | $ 1,200.00 | $ 600.00 | $ 895.00 | $ 447.50 | |
| Renee Mochkatel | 8/12/2025 | Office Conference with di | 0.4 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 | also, vague as to nature and necessity of task; internal correspondence/communication |
| Renee Mochkatel | 8/12/2025 | Review file - client's depo | 3.5 | $ 1,200.00 | $ 4,200.00 | $ 895.00 | $ 3,132.50 | also, duplicative/repetitive review of file/documents |
| Renee Mochkatel | 8/13/2025 | Prepare for cross | 1.5 | $ 1,200.00 | $ 1,800.00 | $ 895.00 | $ 1,342.50 | Renee Mochkatel did not cross examine any witnesses |
| Renee Mochkatel | 8/14/2025 | Office Conference with DL, client and RM - trial prep | 3.5 | $ 1,200.00 | $ 4,200.00 | $ 895.00 | $ 3,132.50 | |
| Renee Mochkatel | 8/18/2025 | Office Conference with OF for opening prep | 1.5 | $ 1,200.00 | $ 1,800.00 | $ 895.00 | $ 1,342.50 | Conference with Olivia Flechsig but no corresponding entry from Olivia Flechsig |

| | Hours | Requested Rate | Requested Amount | Proposed Rate | Proposed Amount |
|---|---|---|---|---|---|
| **TOTAL** | **33.6** | **$ 1,200.00** | **$ 40,320.00** | **$ 895.00** | **$ 30,072.00** |
| Motion for Summary Judgment Total | 21.9 | $ 1,200.00 | $ 26,280.00 | $ 895.00 | $ 19,600.50 |
| Unspecified Trial Preparation Total | 11.7 | $ 1,200.00 | $ 14,040.00 | $ 895.00 | $ 10,471.50 |

# EXHIBIT A-2

Exhibit A-2

**Time Entries relating to Unnecessary Discovery Ex Parte Filings**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Proposed Amount | Reasons for Reduction in Fees |
|---|---|---|---|---|---|---|---|---|
| Karis Stephen | 11/12/2024 | Legal Research - sanctions | 4 | $ 450.00 | $ 1,800.00 | $ 400.00 | $ 1,600.00 | excessive billing - 7 hours for one research task |
| Olivia Flechsig | 11/12/2024 | Drafting and research for ex parte to supplement | 3.9 | $ 650.00 | $ 2,535.00 | $ 477.00 | $ 1,860.30 | |
| Karis Stephen | 11/13/2024 | Legal Research - sanctions | 3 | $ 450.00 | $ 1,350.00 | $ 400.00 | $ 1,200.00 | excessive billing - 7 hours for one research task |
| Olivia Flechsig | 11/13/2024 | Research and drafting ex parte to supplement | 4 | $ 650.00 | $ 2,600.00 | $ 477.00 | $ 1,908.00 | |
| Olivia Flechsig | 11/14/2024 | Drafting ex parte | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 | |
| Olivia Flechsig | 11/18/2024 | Drafting ex parte | 3.25 | $ 650.00 | $ 2,112.50 | $ 477.00 | $ 1,550.25 | |
| Olivia Flechsig | 11/18/2024 | Legal Research - Ex Parte Sanction procedure | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 | |
| Olivia Flechsig | 11/19/2024 | Drafting ex parte | 3.5 | $ 650.00 | $ 2,275.00 | $ 477.00 | $ 1,669.50 | |
| Olivia Flechsig | 11/19/2024 | Drafting declaration iso Ex Parte App | 1 | $ 650.00 | $ 650.00 | $ 477.00 | $ 477.00 | |
| Dolores Leal | 11/19/2024 | Review & Revise Ex Parte App/decl - OF | 0.40 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 | |
| Olivia Flechsig | 11/20/2024 | Draft email to O/C re: ex parte | 0.15 | $ 650.00 | $ 97.50 | $ 477.00 | $ 71.55 | |
| Dolores Leal | 11/20/2024 | Office Conferences with OF; t/c to o/c re: exP | 0.40 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 | block billing; internal communication/correspondence |
| Olivia Flechsig | 11/20/2024 | Prepare, File & Serve Ex Parte (overseeing filing) | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | administrative & clerical |
| Olivia Flechsig | 11/20/2024 | Review & Revise Ex Parte App and Accompanying Docs | 3 | $ 650.00 | $ 1,950.00 | $ 477.00 | $ 1,431.00 | |
| Olivia Flechsig | 11/20/2024 | Telephone Conference with O/C re: ex parte | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 | |
| Olivia Flechsig | 12/4/2024 | Review file - Defendant's opp to ex parte to reopen disco | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 | |
| Olivia Flechsig | 1/15/2025 | Legal Research - MTC/IDC procedures | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 | |
| Olivia Flechsig | 3/12/2025 | Drafting/research for ex parte app | 1.25 | $ 650.00 | $ 812.50 | $ 477.00 | $ 596.25 | excessive billing - 18.25 hours billed for 7-page ex parte application |
| Olivia Flechsig | 3/25/2025 | Telephone Call to o/c (M&C) re: ex parte | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 | |
| Olivia Flechsig | 3/26/2025 | Drafting ex parte app | 3 | $ 650.00 | $ 1,950.00 | $ 477.00 | $ 1,431.00 | excessive billing - 18.25 hours billed for 7-page ex parte application |
| Olivia Flechsig | 3/27/2025 | Draft email to O/C re: timing of ex parte opp | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | |
| Olivia Flechsig | 3/27/2025 | Drafting ex parte app and proposed order | 4 | $ 650.00 | $ 2,600.00 | $ 477.00 | $ 1,908.00 | excessive billing - 18.25 hours billed for 7-page ex parte application |
| Olivia Flechsig | 3/28/2025 | Drafting ex parte app | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 | excessive billing - 18.25 hours billed for 7-page ex parte application |
| Olivia Flechsig | 3/31/2025 | Draft email to court w/ proposed order, advisement of ex parte | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | |
| Olivia Flechsig | 3/31/2025 | Drafting ex parte and exhibits | 9.25 | $ 650.00 | $ 6,012.50 | $ 477.00 | $ 4,412.25 | excessive billing - 18.25 hours billed for 7-page ex parte application |
| Olivia Flechsig | 3/31/2025 | Prepare, File & Serve ex parte | 0.65 | $ 650.00 | $ 422.50 | $ 477.00 | $ 310.05 | administrative & clerical |
| Dolores Leal | 3/31/2025 | Review ex parte app/decl | 0.80 | $ 1,200.00 | $ 960.00 | $ 895.00 | $ 716.00 | |
| Dolores Leal | 4/9/2025 | Review ex parte pldgs; Attend Hearing - Mag Judge Richlin | 1.00 | $ 1,200.00 | $ 1,200.00 | $ 895.00 | $ 895.00 | |
| | | **TOTAL** | **50.88** | | **$ 33,102.00** | | **$ 24,817.56** | |

# EXHIBIT A-3

**Block Billing, Duplicative Billing, and Overbilling**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Adjusted Amount | Reasons for Reduced Fees |
|---|---|---|---|---|---|---|---|---|
| Dolores Leal | 4/17/2023 | Draft ltr to co.; elm to client | 5.3 | $ 1,200.00 | $ 6,360.00 | 895.00 | $ 4,743.50 | also, excessive billing - 5.3 hours for one letter and one email |
| Dolores Leal | 7/12/2023 | Review draft complaint revsns by OF; elm's fr/to OF | 0.5 | $ 1,200.00 | $ 600.00 | 895.00 | $ 447.50 | also, internal correspondence/conference |
| Olivia Flechsig | 7/19/2023 | Review & Revise complaint, email client revised complaint | 0.75 | $ 650.00 | $ 487.50 | | | |
| Dolores Leal | 10/18/2023 | Draft emails to/fr o/c; OF | 0.3 | $ 1,200.00 | $ 360.00 | 895.00 | $ 268.50 | also, internal correspondence/conference |
| Olivia Flechsig | 11/13/2023 | Review file -prosp witnesses; ofc conf w/OF; rev. draft FRCP26 rpt. | 0.8 | $ 1,200.00 | $ 960.00 | 895.00 | $ 716.00 | also, vague as to nature and necessity of task; internal correspondence/conference |
| Olivia Flechsig | 11/17/2023 | Review & Revise joint report, communications w/ O/C re: same | 1.25 | $ 650.00 | $ 812.50 | | | |
| Dolores Leal | 12/13/2023 | Draft email to O/C, discussing same w/ DL | 0.2 | $ 650.00 | $ 130.00 | | | also, vague as to nature and necessity of task; internal correspondence/conference |
| Olivia Flechsig | 1/3/2024 | Drafting stip protective order, emailing same to DL and O/C | 1.5 | $ 650.00 | $ 975.00 | | | also, internal correspondence |
| Dolores Leal | 1/3/2024 | Receipt & review emails from/to OF; o/c | 0.2 | $ 1,200.00 | $ 240.00 | 895.00 | $ 179.00 | also, vague as to nature and necessity of task; internal correspondence/conference |
| Olivia Flechsig | 1/17/2024 | Draft email from O/C, discussing same w/ DL | 0.2 | $ 650.00 | $ 130.00 | | | |
| Dolores Leal | 1/29/2024 | Receipt & review email from o/c; elm to OF | 0.2 | $ 1,200.00 | $ 240.00 | 895.00 | $ 179.00 | also, vague as to nature and necessity of task |
| Olivia Flechsig | 1/30/2024 | Draft email to/receive email from O/C and DL re: mediator | 0.2 | $ 650.00 | $ 130.00 | | | |
| Dolores Leal | 3/6/2024 | Draft email to/fr o/c; elm to client | 0.3 | $ 1,200.00 | $ 360.00 | 895.00 | $ 268.50 | also, internal correspondence/conference |
| Dolores Leal | 3/8/2024 | Receipt & review email from/to o/c; elm to client | 0.2 | $ 1,200.00 | $ 240.00 | 895.00 | $ 179.00 | also, vague as to nature and necessity of task |
| Dolores Leal | 3/27/2024 | Review client's docs, discur responses Req for docs; Spec Interrogs; revise responses; elms to/fr client | 4.7 | $ 1,200.00 | $ 5,640.00 | 895.00 | $ 4,206.50 | |
| Olivia Flechsig | 4/15/2024 | Draft emails/calls (internal) and to client re: scheduling depo | 0.25 | $ 650.00 | $ 162.50 | | | also, internal correspondence/conference |
| Dolores Leal | 4/15/2024 | Receipt & review email from o/c; ofc conf w/OF; elm fr/to client | 0.3 | $ 1,200.00 | $ 360.00 | 895.00 | $ 268.50 | also, internal correspondence/conference |
| Olivia Flechsig | 4/16/2024 | Draft email to/receive emails from DL, O/C, and client re: subpoena | 0.25 | $ 650.00 | $ 162.50 | | | also, internal correspondence/conference |
| Dolores Leal | 4/16/2024 | Receipt & review email from/to Nippon atty.; elm to client | 0.3 | $ 1,200.00 | $ 360.00 | 895.00 | $ 268.50 | also, vague as to nature and necessity of task |
| Dolores Leal | 4/18/2024 | Draft email to/from o/c; elm to client | 0.2 | $ 1,200.00 | $ 240.00 | 895.00 | $ 179.00 | also, vague as to nature and necessity of task |
| Dolores Leal | 4/22/2024 | Review subpoenas; zoom w/ o/c re: subp. | 0.7 | $ 1,200.00 | $ 840.00 | 895.00 | $ 626.50 | |
| Dolores Leal | 4/23/2024 | Review docs from Nippon; elm to/fr Nippon's atty; elm to client | 0.5 | $ 1,200.00 | $ 600.00 | 895.00 | $ 447.50 | |
| Dolores Leal | 5/13/2024 | Receipt & review email from CBaum; elms to/fr client | 0.3 | $ 1,200.00 | $ 360.00 | 895.00 | $ 268.50 | also, vague as to nature and necessity of task |
| Dolores Leal | 6/12/2024 | Draft mediation ltr; elm to o/c | 2 | $ 1,200.00 | $ 2,400.00 | 895.00 | $ 1,790.00 | also, vague as to nature and necessity of task |
| Dolores Leal | 6/21/2024 | Review def's discovery responses; elm to o/c | 0.4 | $ 1,200.00 | $ 480.00 | 895.00 | $ 358.00 | |
| Dolores Leal | 6/22/2024 | Receipt & review email from CBaum; elm to OF | 0.2 | $ 1,200.00 | $ 240.00 | 895.00 | $ 179.00 | also, internal correspondence/conference |
| Dolores Leal | 6/24/2024 | Review tax eq policy; ofc cont w/OF | 0.5 | $ 1,200.00 | $ 600.00 | 895.00 | $ 447.50 | also, internal correspondence/conference |
| Olivia Flechsig | 6/24/2024 | Telephone Conference with Mediator, prepping for same w/ DL | 0.33 | $ 650.00 | $ 214.50 | | | also, internal correspondence/conference |
| Dolores Leal | 6/27/2024 | Review client depo changes; letter to o/c | 0.4 | $ 1,200.00 | $ 480.00 | 895.00 | $ 358.00 | also, vague as to nature and necessity of task |
| Dolores Leal | 6/28/2024 | Telephone Call from Angela RW & OF; t/c to client & OF | 0.4 | $ 1,200.00 | $ 480.00 | 895.00 | $ 358.00 | also, internal correspondence/conference |
| Olivia Flechsig | 7/8/2024 | Receipt & review email from mediator, discussing same w/ DL | 0.1 | $ 650.00 | $ 65.00 | | | |
| Dolores Leal | 7/8/2024 | Receipt & review emails from/to AWright; elm from o/c w/discovery; draft elm to client | 0.4 | $ 1,200.00 | $ 480.00 | 895.00 | $ 358.00 | also, vague as to nature and necessity of task; internal correspondence/conference |
| Dolores Leal | 8/1/2024 | Receipt & review email from/to o/c; DL | 0.2 | $ 650.00 | $ 130.00 | | | also, vague as to nature and necessity of task; internal correspondence/conference |
| Dolores Leal | 8/1/2024 | Receipt & review emails from/to o/c; OF | 0.2 | $ 1,200.00 | $ 240.00 | 895.00 | $ 179.00 | also, internal correspondence/conference |
| Dolores Leal | 8/13/2024 | Receipt & review email from o/c; Ofc cont. w/OF | 0.3 | $ 1,200.00 | $ 360.00 | 895.00 | $ 268.50 | also, internal correspondence/conference |
| Dolores Leal | 8/27/2024 | Office Conference with OF; t/c w/pot'l expert | 0.8 | $ 1,200.00 | $ 960.00 | 895.00 | $ 716.00 | also, internal correspondence/conference |
| Dolores Leal | 8/27/2024 | Review def's discov responses; sent meet/confer elm to o/c | 1.2 | $ 1,200.00 | $ 1,440.00 | 895.00 | $ 1,074.00 | |
| Dolores Leal | 8/29/2024 | Review OF's depo outline for Dr. Levy; elm to OF | 0.4 | $ 1,200.00 | $ 480.00 | 895.00 | $ 358.00 | also, internal correspondence/conference |
| Dolores Leal | 9/17/2024 | Draft email to o/c; t/c to o/c; t/c court reporter | 0.30 | $ 1,200.00 | $ 360.00 | 895.00 | $ 268.50 | also, vague as to nature and necessity of task |
| Olivia Flechsig | 9/23/2024 | Legal Research re: MSJ Opp rules, email to DL and RM re: same | 0.5 | $ 650.00 | $ 325.00 | | | also, internal correspondence/conference |
| Olivia Flechsig | 10/2/2024 | Draft email to O/c re: outstanding disco issues, discussing same w/ DL | 0.6 | $ 650.00 | $ 390.00 | | | also, vague as to nature and necessity of task |
| Olivia Flechsig | 10/4/2024 | Draft email to cardiology expert, discussing same w/ DL | 0.33 | $ 650.00 | $ 214.50 | | | also, internal correspondence/conference |
| Dolores Leal | 10/11/2024 | Review file; depo tr. For msj opp; rev. def's stmt of facts | 3.00 | $ 1,200.00 | $ 3,600.00 | 895.00 | $ 2,685.00 | also, excessive billing - multiple attorneys drafting and revising the same MSJ documents |
| Dolores Leal | 10/13/2024 | Review file; Depos; Def's stmts of uncont facts; prep. Obj & search for cites. | 5.30 | $ 1,200.00 | $ 6,360.00 | 895.00 | $ 4,743.50 | also, excessive billing - multiple attorneys drafting and revising the same MSJ documents |
| Dolores Leal | 10/14/2024 | Review Snookal DT; prepa. Decln for MSJ Opp | 3.30 | $ 1,200.00 | $ 3,960.00 | 895.00 | $ 2,953.50 | also, excessive billing - multiple attorneys drafting and revising the same MSJ documents |
| Olivia Flechsig | 10/14/2024 | Drafting opp to MSJ Brief | 9 | $ 650.00 | $ 5,850.00 | | | also, excessive billing - multiple attorneys drafting and revising the same MSJ documents |
| Olivia Flechsig | 10/15/2024 | Drafting opp to MSJ | 6.75 | $ 650.00 | $ 4,387.50 | | | also, excessive billing - multiple attorneys drafting and revising the same MSJ documents |
| Olivia Flechsig | 10/15/2024 | Drafting expert declaration in opp to MSJ | 1 | $ 650.00 | $ 650.00 | | | also, excessive billing - multiple attorneys drafting and revising the same MSJ documents |
| Olivia Flechsig | 10/15/2024 | Drafting sep statement in opp to MSJ | 1.75 | $ 650.00 | $ 1,137.50 | | | also, excessive billing - multiple attorneys drafting and revising the same MSJ documents |
| Olivia Flechsig | 10/15/2024 | Review & Revise client declaration and exhibits in opp to MSJ | 2 | $ 650.00 | $ 1,300.00 | | | also, excessive billing - multiple attorneys drafting and revising the same MSJ documents |
| Dolores Leal | 10/16/2024 | Review depot; sep stmt; rev/revise Opp; rev/revise declns | 5.50 | $ 1,200.00 | $ 6,600.00 | 895.00 | $ 4,922.50 | also, excessive billing - multiple attorneys drafting and revising the same MSJ documents |
| Olivia Flechsig | 10/16/2024 | Drafting separate statement of facts in opp to MSJ | 11.5 | $ 650.00 | $ 7,475.00 | | | also, excessive billing - multiple attorneys drafting and revising the same MSJ documents |
| Olivia Flechsig | 10/16/2024 | Review & Revise - expert decl. | 0.33 | $ 650.00 | $ 214.50 | | | also, excessive billing - multiple attorneys drafting and revising the same MSJ documents |
| Olivia Flechsig | 10/17/2024 | Draft - citations in MSJ and Opp to MSJ | 3.5 | $ 650.00 | $ 2,275.00 | | | also, excessive billing - multiple attorneys drafting and revising the same MSJ documents |
| Olivia Flechsig | 10/17/2024 | Draft order re: P's evidentiary objections | 0.25 | $ 650.00 | $ 162.50 | | | also, excessive billing - multiple attorneys drafting and revising the same MSJ documents |
| Olivia Flechsig | 10/17/2024 | Draft separate statement of law | 0.9 | $ 650.00 | $ 585.00 | | | also, excessive billing - multiple attorneys drafting and revising the same MSJ documents |
| Olivia Flechsig | 10/17/2024 | Drafting separate statement iso opp to MSJ | 2.2 | $ 650.00 | $ 1,430.00 | | | also, excessive billing - multiple attorneys drafting and revising the same MSJ documents |
| Dolores Leal | 10/17/2024 | Review MSJ declns/exh.; oppsn | 0.60 | $ 1,200.00 | $ 720.00 | 895.00 | $ 537.00 | also, excessive billing - multiple attorneys drafting and revising the same MSJ documents |
| Dolores Leal | 10/21/2024 | Receipt & review email from o/c; e/m fr/to OF | 0.20 | $ 1,200.00 | $ 240.00 | 895.00 | $ 179.00 | also, vague as to nature and necessity of task; internal correspondence/conference |
| Olivia Flechsig | 10/25/2024 | Reviewing Chevron filing, emailing DL re: same | 0.33 | $ 650.00 | $ 214.50 | | | also, vague as to nature and necessity of task; internal correspondence/conference |
| Karis Stephen | 11/22/2024 | Motion - draft motions in limine | 7 | $ 450.00 | $ 3,150.00 | | | excessive billing - multiple attorneys drafting the same set of motions in limine |
| Karis Stephen | 11/25/2024 | Motion - draft motions in limine | 6 | $ 450.00 | $ 2,700.00 | | | excessive billing - multiple attorneys drafting the same set of motions in limine |
| Karis Stephen | 11/26/2024 | Motion - draft motion in limine / review materials | 4 | $ 450.00 | $ 1,800.00 | | | excessive billing - multiple attorneys drafting the same set of motions in limine |
| Dolores Leal | 11/27/2024 | Receipt & review email from USDC w/ Minutes re: Order; e/m to/fr client | 0.30 | $ 1,200.00 | $ 360.00 | 895.00 | $ 268.50 | Adminstrative task - not legal work |
| Karis Stephen | 12/3/2024 | Draft motions in limine | 4 | $ 450.00 | $ 1,800.00 | | | excessive billing - multiple attorneys drafting the same set of motions in limine |
| Dolores Leal | 1/6/2025 | Receipt & review email & ntcs of depos from o/c; e/m's to Dr. M & Dr. B. | 0.30 | $ 1,200.00 | $ 360.00 | 895.00 | $ 268.50 | Administrative task - not legal work |
| Dolores Leal | 1/13/2025 | Office Conference with OF; e/m's fr/to o/c (OF) | 0.50 | $ 1,200.00 | $ 600.00 | 895.00 | $ 447.50 | vague as to nature and necessity of task; internal correspondence/conference |
| Dolores Leal | 1/21/2025 | Receipt & review emails betwn OF; Dr. M; o/c | 0.20 | $ 1,200.00 | $ 240.00 | 895.00 | $ 179.00 | vague as to nature and necessity of task; internal correspondence/conference |
| Dolores Leal | 1/29/2025 | Review file; zoom mtg w/Dr. M. & OF | 1.50 | $ 1,200.00 | $ 1,800.00 | 895.00 | $ 1,342.50 | |
| Dolores Leal | 2/18/2025 | Receipt & review email from o/c; ofc conf. w/OF | 0.30 | $ 1,200.00 | $ 360.00 | 895.00 | $ 268.50 | vague as to nature and necessity of task; internal correspondence/conference |
| Olivia Flechsig | 2/24/2025 | Draft email response to o/c, discussing same w/ DL | 1 | $ 650.00 | $ 650.00 | | | also, vague as to nature and necessity of task; internal correspondence/conference |
| Olivia Flechsig | 2/24/2025 | Receipt & review email from O/C re: discovery issues, discussing same w/ DL | 0.4 | $ 650.00 | $ 260.00 | | | also, vague as to nature and necessity of task; internal correspondence/conference |

**Block Biling, Duplicative Billing, and Overbilling**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Adjusted Amount | Reasons for Reduced Fees |
|---|---|---|---|---|---|---|---|---|
| Dolores Leal | 2/25/2025 | Receipt & review emails from/to OF/o/c/; rev. RFPOD; ofc conf w/OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 | also, vague as to nature and necessity of task; internal correspondence/conference *no corresponding entry from Olivia Flechsig |
| Dolores Leal | 3/4/2025 | Office Conference with OF; rev. exp decl | 0.40 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 | also, vague as to nature and necessity of task; internal correspondence/conference |
| Dolores Leal | 3/5/2025 | Receipt & review emails from/to OF/o/c; rev. RFPOD; ofc conf w/OF | 0.50 | $ 1,200.00 | $ 600.00 | $ 895.00 | $ 447.50 | also, vague as to nature and necessity of task; internal correspondence/conference |
| Dolores Leal | 3/10/2025 | Office Conference with OF; E/m from o/c re: Sobel depo | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 | also, vague as to nature and necessity of task; internal correspondence/conference |
| Dolores Leal | 3/16/2025 | Review MSJ/Sep Stmt; prepare obj & pltf facts to Sep. Stmt | 4.30 | $ 1,200.00 | $ 5,160.00 | $ 895.00 | $ 3,848.50 | excessive billing - multiple attorneys drafting the same MSJ documents |
| Olivia Flechsig | 3/17/2025 | Drafting Opp to MSJ | 4.5 | $ 650.00 | $ 2,925.00 | | | excessive billing - multiple attorneys drafting the same MSJ documents |
| Olivia Flechsig | 3/18/2025 | Legal Research for MSJ Opp | 0.5 | $ 650.00 | $ 325.00 | | | excessive billing - multiple attorneys drafting the same MSJ documents |
| Olivia Flechsig | 3/18/2025 | Drafting declarations ISO MSJ Opp | 0.5 | $ 650.00 | $ 325.00 | | | excessive billing - multiple attorneys drafting the same MSJ documents |
| Olivia Flechsig | 3/18/2025 | Drafting MSJ Opp | 4.5 | $ 650.00 | $ 2,925.00 | | | excessive billing - multiple attorneys drafting the same MSJ documents |
| Olivia Flechsig | 3/18/2025 | Review file for MSJ Opp | 2 | $ 650.00 | $ 1,300.00 | | | excessive billing - multiple attorneys drafting the same MSJ documents |
| Olivia Flechsig | 3/19/2025 | Drafting separate statement | 6 | $ 650.00 | $ 3,900.00 | | | excessive billing - multiple attorneys drafting the same MSJ documents |
| Olivia Flechsig | 3/20/2025 | Drafting opp to MSJ and supporting docs | 10.5 | $ 650.00 | $ 6,825.00 | | | excessive billing - multiple attorneys drafting the same MSJ documents |
| Dolores Leal | 3/27/2025 | Office Conference with OF; e/m fr/to o/c | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 | also, vague as to nature and necessity of task; internal correspondence/conference |
| Olivia Flechsig | 3/31/2025 | Drafting ex parte and exhibits | 9.25 | $ 650.00 | $ 6,012.50 | | | |
| Dolores Leal | 4/10/2025 | Receipt & review email from/to o/c. Ntc of depo to o/c; send e/m to Court re: Dr. Adeyeye's depo | 0.40 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 | Adminstrative task - not legal work |
| Olivia Flechsig | 4/22/2025 | Deposition - Dr. Adeyeye | 3.4 | $ 650.00 | $ 2,210.00 | | | excessive/duplicative billing |
| Dolores Leal | 4/22/2025 | Deposition -Dr. Adeyeye | 2.50 | $ 1,200.00 | $ 3,000.00 | $ 895.00 | $ 2,237.50 | excessive/duplicative billing |
| Dolores Leal | 4/28/2025 | Review docs prod. By def | 2.00 | $ 1,200.00 | $ 2,400.00 | $ 895.00 | $ 1,790.00 | excessive/duplicative billing |
| Olivia Flechsig | 4/28/2025 | Review file (new doc production) | 1.75 | $ 650.00 | $ 1,137.50 | | | |
| Dolores Leal | 6/2/2025 | Receipt & review email from o/c; discovery from o/c; ofc conf. w/OF | 0.40 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 | also, vague as to nature and necessity of task; internal correspondence/conference |
| Dolores Leal | 6/9/2025 | Receipt & review email from o/c –discov; e/m fr/to OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 | also, vague as to nature and necessity of task; internal correspondence/conference |
| Dolores Leal | 6/10/2025 | Office Conference with OF; IDC hearing/priv log/ptc schedules | 0.40 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 | also, vague as to nature and necessity of task; internal correspondence/conference |
| Dolores Leal | 6/12/2025 | Prepare witness list; rev. depo transcrp. | 1.80 | $ 1,200.00 | $ 2,160.00 | $ 895.00 | $ 1,611.00 | also, inefficient staffing - partner performing associate or paralegal work |
| Dolores Leal | 6/13/2025 | Receipt & review email from mediator ARW; ofc conf w/OF; draft resp to ARW | 0.50 | $ 1,200.00 | $ 600.00 | $ 895.00 | $ 447.50 | also, inefficient staffing; vague as to nature and necessity of task |
| Dolores Leal | 6/16/2025 | Draft witness list; e/m to o/c | 1.40 | $ 1,200.00 | $ 1,680.00 | $ 895.00 | $ 1,253.00 | also, inefficient staffing; vague as to nature and necessity of task |
| Dolores Leal | 6/16/2025 | Review 9th cir. & CACI instns; prep index; send to o/c | 3.20 | $ 1,200.00 | $ 3,840.00 | $ 895.00 | $ 2,864.00 | |
| Dolores Leal | 6/17/2025 | Meeting With o/c & OF - pre-trial conf. mtg | 1.00 | $ 1,200.00 | $ 1,200.00 | $ 895.00 | $ 895.00 | also, vague as to nature and necessity of task |
| Dolores Leal | 6/17/2025 | Receipt & review emails from/to o/c; revise Stmt of Case; Jt rpt re Stlmt | 0.40 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 | also, vague as to nature and necessity of task |
| Dolores Leal | 6/17/2025 | Review j/instns; revise index; e/m to o/c | 0.40 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 | also, vague as to nature and necessity of task |
| Dolores Leal | 6/17/2025 | Review pldgs/depos; begin Memo CF&L | 4.50 | $ 1,200.00 | $ 5,400.00 | $ 895.00 | $ 4,027.50 | |
| Dolores Leal | 6/18/2025 | Receipt & review emails from/to o/c re: revised Stmt of Case; Jt Rpt re stlmt | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 | |
| Dolores Leal | 6/18/2025 | Review pldgs/depos; draft Memo CF&L | 3.80 | $ 1,200.00 | $ 4,560.00 | $ 895.00 | $ 3,401.00 | |
| Dolores Leal | 6/20/2025 | Receipt & review email from o/c; ofc conf w/OF | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 | also, vague as to nature and necessity of task; internal correspondence/conference |
| Dolores Leal | 6/20/2025 | Review LR/Ct Tr Order; e/m to/fr o/c | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 | also, vague as to nature and necessity of task |
| Dolores Leal | 6/23/2025 | Review discovery; rev exh list | 4.80 | $ 1,200.00 | $ 5,760.00 | $ 895.00 | $ 4,296.00 | |
| Dolores Leal | 6/25/2025 | Review potl exhibits; e/m to/fr o/c | 4.50 | $ 1,200.00 | $ 5,400.00 | $ 895.00 | $ 4,027.50 | also, vague as to nature and necessity of task |
| Dolores Leal | 6/30/2025 | Receipt & review Def's exh. List and docs; prepare Joint List | 6.80 | $ 1,200.00 | $ 8,160.00 | $ 895.00 | $ 6,086.00 | excessive billing; inefficient staffing - partner performing associate or paralegal tasks |
| Dolores Leal | 7/2/2025 | Receipt & review email from ARW; t/c w/OF | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 | also, vague as to nature and necessity of task |
| Dolores Leal | 7/3/2025 | Telephone Conference with client; OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 | also, vague as to nature and subject matter |
| Dolores Leal | 7/7/2025 | Receipt & review email from C. Baum; review rpt; e/m to/fr Baum | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 | also, vague as to nature and subject matter |
| Dolores Leal | 7/9/2025 | Review MS depo & summarize | 3.00 | $ 1,200.00 | $ 3,600.00 | $ 895.00 | $ 2,685.00 | excessive billing; inefficient staffing - partner performing associate or paralegal tasks |
| Dolores Leal | 7/10/2025 | Review MS depo & summarize | 2.30 | $ 1,200.00 | $ 2,760.00 | $ 895.00 | $ 2,058.50 | excessive billing; inefficient staffing - partner performing associate or paralegal tasks |
| Dolores Leal | 7/10/2025 | Prepare CaseMap | 5.50 | $ 1,200.00 | $ 6,600.00 | $ 895.00 | $ 4,922.50 | excessive billing; inefficient staffing - partner performing associate or paralegal tasks |
| Dolores Leal | 7/11/2025 | Prepare Joint Agree Upon Proposed Jury Inst. | 2.50 | $ 1,200.00 | $ 3,000.00 | $ 895.00 | $ 2,237.50 | excessive billing; inefficient staffing - partner performing associate or paralegal tasks |
| Dolores Leal | 7/13/2025 | Receipt & review email to o/c; review/rev. Jt jury inst. | 0.70 | $ 1,200.00 | $ 840.00 | $ 895.00 | $ 626.50 | |
| Dolores Leal | 7/14/2025 | Prepare/revise Joint pre-trial docs (agreed; dispute jf; FPTCO; Verdict form); e/m's to/from o/c | 8.30 | $ 1,200.00 | $ 9,960.00 | $ 895.00 | $ 7,428.50 | also, excessive billing - 8.3 hours for 3 documents previously drafted |
| Dolores Leal | 7/15/2025 | E/m from o/c; Review & Revise Joint FPTCO; Jt JI; e/m to o/c | 1.80 | $ 1,200.00 | $ 2,160.00 | $ 895.00 | $ 1,611.00 | also, vague as to nature and necessity of task |
| Dolores Leal | 7/15/2025 | Review MS depo; summarize; prep. CaseMap | 3.50 | $ 1,200.00 | $ 4,200.00 | $ 895.00 | $ 3,132.50 | excessive billing; inefficient staffing - partner performing associate or paralegal tasks |
| Dolores Leal | 7/16/2025 | Review witness info; e/m's to/fr o/c | 0.50 | $ 1,200.00 | $ 600.00 | $ 895.00 | $ 447.50 | also, vague as to nature and necessity of task |
| Dolores Leal | 7/17/2025 | Review/summarize dr. Asekomeh depo | 2.80 | $ 1,200.00 | $ 3,360.00 | $ 895.00 | $ 2,506.00 | excessive billing; inefficient staffing - partner performing associate or paralegal tasks |
| Dolores Leal | 7/23/2025 | Travel to/fr Court Appearance; mtg w/ o/c | 3.50 | $ 1,200.00 | $ 4,200.00 | $ 895.00 | $ 3,132.50 | also, vague as to nature and necessity of task |
| Dolores Leal | 7/24/2025 | Review def depo designations; prepare pltf - Dr. Adeyeye | 4.30 | $ 1,200.00 | $ 5,160.00 | $ 895.00 | $ 3,848.50 | |
| Dolores Leal | 7/30/2025 | Trial Prep.; e/m to/fr o/c; conf. w/OF & KS | 5.50 | $ 1,200.00 | $ 6,600.00 | $ 895.00 | $ 4,922.50 | also, vague as to nature and necessity of task; internal correspondence/conference |
| Dolores Leal | 7/31/2025 | Trial Prep. | 2.80 | $ 1,200.00 | $ 3,360.00 | $ 895.00 | $ 2,506.00 | also, vague as to nature and necessity of task |
| Dolores Leal | 8/1/2025 | Trial Prep. | 4.30 | $ 1,200.00 | $ 5,160.00 | $ 895.00 | $ 3,848.50 | also, vague as to nature and necessity of task |
| Dolores Leal | 8/2/2025 | Trial Prep. | 3.80 | $ 1,200.00 | $ 4,560.00 | $ 895.00 | $ 3,401.00 | also, vague as to nature and necessity of task |
| Dolores Leal | 8/3/2025 | Trial Prep. | 6.50 | $ 1,200.00 | $ 7,800.00 | $ 895.00 | $ 5,817.50 | also, vague as to nature and necessity of task |
| Dolores Leal | 8/4/2025 | Trial Prep.; revise joint exh./stip. List. | 5.50 | $ 1,200.00 | $ 6,600.00 | $ 895.00 | $ 4,922.50 | also, vague as to nature and necessity of task |
| Olivia Flechsig | 8/5/2025 | Prepare - Trial | 0.5 | $ 650.00 | $ 325.00 | | | |
| Dolores Leal | 8/5/2025 | Trial Prep.; e/m's to o/c | 2.30 | $ 1,200.00 | $ 2,760.00 | $ 895.00 | $ 2,058.50 | also, vague as to nature and necessity of task |
| Olivia Flechsig | 8/6/2025 | Receipt & review email from DL and O/C re: Exhibit list and witness avail. | 0.25 | $ 650.00 | $ 162.50 | | | also, internal correspondence/conference |
| Dolores Leal | 8/6/2025 | Trial Prep.; conf w/OF; e/m's to/fr o/c; receipt of FR68 | 6.50 | $ 1,200.00 | $ 7,800.00 | $ 895.00 | $ 5,817.50 | also, vague as to nature and necessity of task; internal correspondence/conference |
| Karis Stephen | 8/7/2025 | Cross and direct examination outlines; use Eve to make opening statements | 1.5 | $ 450.00 | $ 675.00 | | | |
| Dolores Leal | 8/7/2025 | Trial Prep.e/m's to/fr o/c; ofc conf w/OF/KS; e/m's fr/to client | 7.30 | $ 1,200.00 | $ 8,760.00 | $ 895.00 | $ 6,533.50 | also, vague as to nature and necessity of task; internal correspondence/conference No corresponding entries from Olivia Flechsig or Karis Stephens |
| Dolores Leal | 8/8/2025 | Trial Prep.e/m's to/fr o/c; ofc conf w/OF | 7.20 | $ 1,200.00 | $ 8,640.00 | $ 895.00 | $ 6,444.00 | also, vague as to nature and necessity of task; internal correspondence/conference |
| Dolores Leal | 8/9/2025 | Trial prep. e/m's fr/to OF; e/m's client; e/m to/fr o/c | 9.70 | $ 1,200.00 | $ 11,640.00 | $ 895.00 | $ 8,681.50 | also, vague as to nature and necessity of task; internal correspondence/conference |
| Dolores Leal | 8/10/2025 | Trial Prep. | 6.50 | $ 1,200.00 | $ 7,800.00 | $ 895.00 | $ 5,817.50 | also, vague as to nature and necessity of task |
| Dolores Leal | 8/11/2025 | Trial Prepare; comm. w/client; OF/KS; e/m's to/fr Dr. Sobel atty; t/c Dr. Sobel | 8.50 | $ 1,200.00 | $ 10,200.00 | $ 895.00 | $ 7,607.50 | also, vague as to nature and necessity of task; internal correspondence/conference |
| Dolores Leal | 8/12/2025 | Trial Prep; ofc conf w/OF/KS; mts w/client; e/m's fr/to o/c | 9.80 | $ 1,200.00 | $ 11,760.00 | $ 895.00 | $ 8,771.00 | also, vague as to nature and necessity of task; internal correspondence/conference |

**Block Biling, Duplicative Billing, and Overbilling**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Adjusted Amount | Reasons for Reduced Fees |
|---|---|---|---|---|---|---|---|---|
| Dolores Leal | 8/13/2025 | Trial Prepare; mtgs w/client; OF/RM/KS | 10.70 | $ 1,200.00 | $ 12,840.00 | 895.00 | $ 9,576.50 | also, vague as to nature and necessity of task; internal correspondence/conference |
| Olivia Flechsig | 8/14/2025 | Prepare for trial w/ DL | 2 | $ 650.00 | $ 1,300.00 | | | also, vague as to nature and necessity of task |
| Olivia Flechsig | 8/14/2025 | Receipt & review email from O/C, DL re: witness avail. | 0.25 | $ 650.00 | $ 162.50 | | | also, vague as to nature and necessity of task; internal correspondence/conference |
| Dolores Leal | 8/14/2025 | Trial Prep; mts w/client, RM/OF | 8.00 | $ 1,200.00 | $ 9,600.00 | 895.00 | $ 7,160.00 | also, vague as to nature and necessity of task; internal correspondence/conference |
| Dolores Leal | 8/15/2025 | Trial Prep. Mtg w/client/OF | 7.50 | $ 1,200.00 | $ 9,000.00 | 895.00 | $ 6,712.50 | also, vague as to nature and necessity of task; internal correspondence/conference |
| Dolores Leal | 8/16/2025 | Tria; prep; mtg w/client; t/c OF | 9.80 | $ 1,200.00 | $ 11,760.00 | 895.00 | $ 8,771.00 | also, vague as to nature and necessity of task; internal correspondence/conference |
| Dolores Leal | 8/17/2025 | Trial Prep. | 8.20 | $ 1,200.00 | $ 9,840.00 | 895.00 | $ 7,339.00 | also, vague as to nature and necessity of task |
| Dolores Leal | 8/18/2025 | Trial prep. | 10.30 | $ 1,200.00 | $ 12,360.00 | 895.00 | $ 9,218.50 | also, vague as to nature and necessity of task |
| Karis Stephen | 8/18/2025 | Review trial schedule and edit exhibits | 6.7 | $ 450.00 | $ 3,015.00 | | | excessive billing for exhibits which the parties already exchanged in final form |
| Olivia Flechsig | 8/19/2025 | Prepare for next day of trial | 4 | $ 650.00 | $ 2,600.00 | | | also, vague as to nature and necessity of task |
| Dolores Leal | 8/19/2025 | Trial; trial prep & w/OF, KS, SM | 14.50 | $ 1,200.00 | $ 17,400.00 | 895.00 | $ 12,977.50 | also, vague as to nature and necessity of task; internal correspondence/conference |
| Karis Stephen | 8/19/2025 | Attend trial; load and present exhibits in sanctions software; meet with DL/OF | 10 | $ 450.00 | $ 4,500.00 | | | also, internal correspondence/conference; technology and software tasks are administrative/clerical |
| Olivia Flechsig | 8/20/2025 | Prepare for next day of trial | 4 | $ 650.00 | $ 2,600.00 | | | also, vague as to nature and necessity of task; internal correspondence/conference |
| Dolores Leal | 8/20/2025 | Trial; trial prep & w/OF, KS, SM | 14.80 | $ 1,200.00 | $ 17,760.00 | 895.00 | $ 13,246.00 | also, vague as to nature and necessity of task; internal correspondence/conference |
| Olivia Flechsig | 8/21/2025 | Prepare for next day of trial | 5 | $ 650.00 | $ 3,250.00 | | | also, vague as to nature and necessity of task |
| Olivia Flechsig | 8/21/2025 | Trial/ Arbitration | 8 | $ 650.00 | $ 5,200.00 | | | |
| Dolores Leal | 8/21/2025 | Trial; trial prep. | 16.50 | $ 1,200.00 | $ 19,800.00 | 895.00 | $ 14,767.50 | also, vague as to nature and necessity of task |
| Dolores Leal | 8/22/2025 | Trial prep; trial | 10.30 | $ 1,200.00 | $ 12,360.00 | 895.00 | $ 9,218.50 | also, vague as to nature and necessity of task |
| Dolores Leal | 8/27/2025 | Draft proposed judgmt. | 0.40 | $ 1,200.00 | $ 480.00 | 895.00 | $ 358.00 | excessive billing; inefficient staffing - partner performing associate or paralegal tasks |
| Dolores Leal | 8/28/2025 | Telephone Call from att Gholbert re: Dr. Sobel; e/m to GH | 0.20 | $ 1,200.00 | $ 240.00 | 895.00 | $ 179.00 | |
| Dolores Leal | 9/3/2025 | Draft emails to/fr client; OF | 0.20 | $ 1,200.00 | $ 240.00 | 895.00 | $ 179.00 | also, vague as to nature and necessity of task; internal correspondence/conference |
| Dolores Leal | 9/3/2025 | Receipt & review email from Court w/Judgmt; e/m to/from Whernandez. | 0.20 | $ 1,200.00 | $ 240.00 | 895.00 | $ 179.00 | The email from the clerk was two lines - $240 is overbilling |
| Dolores Leal | 9/9/2025 | Draft DYL atty fee Declrn; revirw. Cost bill | 2.80 | $ 1,200.00 | $ 3,360.00 | 895.00 | $ 2,506.00 | |

| | | | TOTAL | 483.97 | | $ 488,405.50 | | $ 295,618.50 | |

| | | | 30% Reduction | $ 146,521.65 | | | | $ 88,685.55 | |

# EXHIBIT A-4

**Vague Time Entries**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Reduced amount | Reasons for reduced fees |
|---|---|---|---|---|---|---|---|---|
| Dolores Leal | 1/12/2023 | T/C w/prospective M Snookal | 0.5 | $ 1,200.00 | $ 600.00 | $ 895.00 | $ 447.50 | vague as to nature and necessity of task |
| Dolores Leal | 1/13/2023 | Emails from/to Snookal | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 | vague as to nature and necessity of task - no subject matter |
| Dolores Leal | 1/31/2023 | Consultation | 2.5 | $ 1,200.00 | $ 3,000.00 | $ 895.00 | $ 2,237.50 | vague as to nature and necessity of task |
| Dolores Leal | 2/2/2023 | Emails to/from Snookal | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 | vague as to nature and necessity of task - no subject matter |
| Dolores Leal | 3/1/2023 | Emails from/to Snookal | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 | vague as to nature and necessity of task - no subject matter |
| Dolores Leal | 3/8/2023 | Email from/to Snookal | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 | vague as to nature and necessity of task - no subject matter |
| Dolores Leal | 4/12/2023 | Elm to client; Review file | 0.7 | $ 1,200.00 | $ 840.00 | $ 895.00 | $ 626.50 | vague as to nature and necessity of task - no subject matter |
| Dolores Leal | 4/13/2023 | Legal Research | 2.5 | $ 1,200.00 | $ 3,000.00 | $ 895.00 | $ 2,237.50 | also, excessive billing - partner performing associate or paralegal work |
| Dolores Leal | 4/13/2023 | Review DFEH file | 4.8 | $ 1,200.00 | $ 5,760.00 | $ 895.00 | $ 4,296.00 | also, excessive billing |
| Dolores Leal | 4/14/2023 | Draft ltr to co | 1.8 | $ 1,200.00 | $ 2,160.00 | $ 895.00 | $ 1,611.00 | vague as to nature and necessity of task; no subject matter or identification as to "o/c" |
| Dolores Leal | 5/11/2023 | Draft 2nd Letter to co. | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 | vague as to nature and necessity of task or identification as to "o/c" |
| Dolores Leal | 6/29/2023 | Review file, client docs | 2 | $ 1,200.00 | $ 1,300.00 | $ 895.00 | $ 954.00 | vague as to nature and necessity of task - no subject matter |
| Olivia Flechsig | 6/30/2023 | Legal Research | 1.1 | $ 650.00 | $ 715.00 | $ 477.00 | $ 524.70 | vague as to nature and necessity of task - no subject matter |
| Olivia Flechsig | 6/30/2023 | Review draft complaint | 1.5 | $ 1,200.00 | $ 1,800.00 | $ 895.00 | $ 1,342.50 | also, excessive billing - more than 9.5 hours drafting complaint by two attorneys |
| Olivia Flechsig | 7/11/2023 | Review & Revise complaint | 2.5 | $ 650.00 | $ 1,625.00 | $ 477.00 | $ 1,192.50 | also, excessive billing - more than 9.5 hours drafting complaint by two attorneys |
| Dolores Leal | 7/12/2023 | Draft and edit complaint | 3 | $ 650.00 | $ 1,950.00 | $ 477.00 | $ 1,431.00 | also, excessive billing - more than 9.5 hours drafting complaint by two attorneys |
| Dolores Leal | 7/12/2023 | Review draft complaint revsns by OF; elm's fr/to OF | 0.5 | $ 1,200.00 | $ 600.00 | $ 895.00 | $ 447.50 | also, excessive billing - more than 9.5 hours drafting complaint by two attorneys; internal correspondence/conference |
| Olivia Flechsig | 7/18/2023 | Review & Revise complaint | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | also, excessive billing - more than 9.5 hours drafting complaint by two attorneys |
| Olivia Flechsig | 7/19/2023 | Review & Revise complaint, email client revised complaint | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 | also, excessive billing - more than 9.5 hours drafting complaint by two attorneys |
| Olivia Flechsig | 7/24/2023 | Draft email to client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | vague as to nature and necessity of task |
| Olivia Flechsig | 7/27/2023 | Review & Revise complaint | 0.7 | $ 650.00 | $ 455.00 | $ 477.00 | $ 333.90 | also, excessive billing - more than 9.5 hours drafting complaint by two attorneys |
| Olivia Flechsig | 7/31/2023 | Review & Revise complaint | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 | also, excessive billing - more than 9.5 hours drafting complaint by two attorneys |
| Olivia Flechsig | 8/9/2023 | Draft email to/receive email from client | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | vague as to nature and necessity of task |
| Dolores Leal | 8/15/2023 | Draft email to/from o/c | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 | vague as to nature and necessity of task; no subject matter or identification as to "o/c" |
| Dolores Leal | 8/15/2023 | Receipt & review email from/to o/c | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 | vague as to nature and necessity of task; no subject matter or identification as to "o/c" |
| Dolores Leal | 8/21/2023 | Draft emails to/fr o/c | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 | vague as to nature and necessity of task; no subject matter or identification as to "o/c" |
| Dolores Leal | 9/23/2023 | Receipt & review email from/to client | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 | vague as to nature and necessity of task |
| Dolores Leal | 9/30/2023 | Receipt & review email w/Answer | 0.3 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 | vague as to nature and necessity of task |
| Dolores Leal | 11/9/2023 | Review file | 1 | $ 1,200.00 | $ 1,200.00 | $ 895.00 | $ 895.00 | also, duplicative/repetitive review of file/documents |
| Olivia Flechsig | 11/9/2023 | Telephone Conference with TKennedy & DL | 0.6 | $ 650.00 | $ 390.00 | $ 477.00 | $ 286.20 | also, duplicative staffing |
| Dolores Leal | 11/9/2023 | Telephone Conference with TKennedy & OF | 0.6 | $ 1,200.00 | $ 720.00 | $ 895.00 | $ 537.00 | also, duplicative staffing |
| Olivia Flechsig | 11/13/2023 | Draft email to client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | vague as to nature and necessity of task |
| Dolores Leal | 12/4/2023 | Review file | 0.3 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 | also, duplicative/repetitive review of file/documents |
| Dolores Leal | 1/31/2024 | Draft email to client | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 | vague as to nature and necessity of task |
| Dolores Leal | 2/1/2024 | Receipt & review email from client | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 | vague as to nature and necessity of task |
| Dolores Leal | 2/15/2024 | Draft email to client | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 | vague as to nature and necessity of task |
| Dolores Leal | 3/12/2024 | Draft emails to/fr o/c | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 | vague as to nature and necessity of task; no subject matter or identification as to "o/c" |
| Dolores Leal | 3/26/2024 | Draft email to/fr client | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 | vague as to nature and necessity of task |
| Dolores Leal | 3/28/2024 | Draft email to/fr o/c | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 | vague as to nature and necessity of task; no subject matter or identification as to "o/c" |
| Dolores Leal | 3/28/2024 | Draft emails to/fr client | 0.3 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 | vague as to nature and necessity of task |
| Dolores Leal | 4/2/2024 | Review client docs/organize for production | 1.5 | $ 1,200.00 | $ 1,800.00 | $ 895.00 | $ 1,342.50 | also, duplicative/repetitive review of file/documents; inefficient staffing - partner performing associate or paralegal tasks |
| Dolores Leal | 4/4/2024 | Review client docs; identify docs for depos | 2.3 | $ 1,200.00 | $ 2,760.00 | $ 895.00 | $ 2,058.50 | |
| Dolores Leal | 4/5/2024 | Draft emails to/fr client client | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 | vague as to nature and necessity of task |
| Dolores Leal | 4/5/2024 | Review docs; identify for depos | 1.8 | $ 1,200.00 | $ 2,160.00 | $ 895.00 | $ 1,611.00 | |
| Dolores Leal | 4/16/2024 | Receipt & review email from o/c | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 | vague as to nature and necessity of task; no subject matter or identification as to "o/c" |
| Dolores Leal | 4/17/2024 | Draft email to o/c | 0.3 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 | |
| Dolores Leal | 4/23/2024 | Receipt & review email from o/c | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 | vague as to nature and necessity of task; no subject matter or identification as to "o/c" |
| Dolores Leal | 5/21/2024 | Draft email to client | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 | vague as to nature and necessity of task |
| Dolores Leal | 5/21/2024 | Draft email to economist CB | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 | vague as to nature and necessity of task |
| Dolores Leal | 5/22/2024 | Draft email to CBaum | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 | |
| Dolores Leal | 5/22/2024 | Receipt & review email from/to client | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 | vague as to nature and necessity of task |
| Dolores Leal | 6/4/2024 | Draft email to/fr expert CBaum | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 | vague as to nature and necessity of task |
| Dolores Leal | 6/6/2024 | Receipt & review email from/to CBaum | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 | |
| Dolores Leal | 6/17/2024 | Receipt & review email from o/c | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 | vague as to nature and necessity of task |
| Dolores Leal | 6/21/2024 | Draft email to CBaum | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 | |
| Dolores Leal | 6/21/2024 | Telephone Conference with client & OF | 0.75 | $ 1,200.00 | $ 900.00 | $ 895.00 | $ 671.25 | also, inefficient staffing - duplicative work performed |
| Olivia Flechsig | 6/21/2024 | Draft email to econ expert | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | |
| Olivia Flechsig | 6/21/2024 | Meeting With client, DL | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 | also, inefficient staffing - duplicative work performed |
| Olivia Flechsig | 6/24/2024 | Legal Research | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 | |
| Dolores Leal | 6/24/2024 | Review file - mediation prep | 3.7 | $ 1,200.00 | $ 4,440.00 | $ 895.00 | $ 3,311.50 | also, duplicative/repetitive review of file/documents |
| Olivia Flechsig | 6/25/2024 | Draft email to/from econ expert | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | |
| Olivia Flechsig | 6/26/2024 | Draft email to client | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | vague as to nature and necessity of task |
| Olivia Flechsig | 6/28/2024 | Draft email from client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | vague as to nature and necessity of task |
| Olivia Flechsig | 6/28/2024 | Draft email to/from mediator | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | |
| Olivia Flechsig | 6/28/2024 | Telephone Conferenced with client | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 | |
| Olivia Flechsig | 7/1/2024 | Draft email to mediator | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | |
| Olivia Flechsig | 7/1/2024 | Draft email to/receive email from client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | vague as to nature and necessity of task |
| Dolores Leal | 7/1/2024 | Telephone Conference with client & OF | 0.4 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 | also, inefficient staffing - duplicative work performed |

Exhibit A-1

**Vague Time Entries**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Reduced amount | Reasons for reduced fees |
|---|---|---|---|---|---|---|---|---|
| Olivia Flechsig | 7/1/2024 | Telephone Conference with client, DL | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 | also, inefficient staffing - duplicative work performed |
| Olivia Flechsig | 7/1/2024 | Review & Revise | 0.8 | $ 650.00 | $ 520.00 | $ 477.00 | $ 381.60 | vague as to nature and necessity of task - REVIEW AND REVISE WHAT??? |
| Olivia Flechsig | 7/11/2024 | Telephone Conference with client | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 | vague as to nature and necessity of task |
| Dolores Leal | 7/22/2024 | Receipt & review email from/to o/c | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 | vague as to nature and necessity of task |
| Olivia Flechsig | 7/29/2024 | Draft email to o/c | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 | vague as to nature and necessity of task |
| Dolores Leal | 7/30/2024 | Draft email to/fr client | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 | vague as to nature and necessity of task |
| Dolores Leal | 7/31/2024 | Receipt & review email from/to o/c | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 | vague as to nature and necessity of task; no subject matter or identification as to "o/c" |
| Olivia Flechsig | 8/12/2024 | Draft email to client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | vague as to nature and necessity of task |
| Olivia Flechsig | 8/13/2024 | Review file - Charles Baum report | 1.2 | $ 650.00 | $ 780.00 | $ 477.00 | $ 572.40 | also, duplicative/repetitive review of file/documents |
| Olivia Flechsig | 8/14/2024 | Telephone Conference with client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | |
| Olivia Flechsig | 8/14/2024 | Telephone Call (vmail/email to) econ expert | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | vague as to nature and necessity of task |
| Dolores Leal | 8/15/2024 | Receipt & review emails from/to A Reddock-Wright | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 | vague as to nature and necessity of task |
| Olivia Flechsig | 8/15/2024 | Telephone Call to Charles Baum | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | |
| Olivia Flechsig | 8/16/2024 | Draft email to/call to client | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | vague as to nature and necessity of task |
| Olivia Flechsig | 8/19/2024 | Draft email to/from client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | vague as to nature and necessity of task |
| Olivia Flechsig | 8/26/2024 | Research - finding expert witness | 1.33 | $ 650.00 | $ 864.50 | $ 477.00 | $ 634.41 | |
| Dolores Leal | 8/27/2024 | Draft email to client | 0.1 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 | vague as to nature and necessity of task |
| Olivia Flechsig | 8/27/2024 | Draft email to/from client, DL | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | also, internal correspondence/conference |
| Olivia Flechsig | 8/28/2024 | Telephone Conference with NG re: trial strategy | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 | there is no indication of who "NG" is - not a participant in this matter |
| Olivia Flechsig | 8/29/2024 | Draft email to/from O/C | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | vague as to nature and necessity of task |
| Olivia Flechsig | 8/29/2024 | Review file (prep for taking depos) | 2.5 | $ 650.00 | $ 1,625.00 | $ 477.00 | $ 1,192.50 | also, duplicative/repetitive review of file/documents |
| Olivia Flechsig | 8/30/2024 | Telephone Conference with client | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | |
| Dolores Leal | 8/30/2024 | Deposition Dr. Scott Levy | 3 | $ 1,200.00 | $ 3,600.00 | $ 895.00 | $ 2,685.00 | also, inefficient staffing - duplicative work performed; inconsistent billing compared to Olivia Flechsig |
| Olivia Flechsig | 8/30/2024 | Deposition of Scott Levy | 4 | $ 650.00 | $ 2,600.00 | $ 477.00 | $ 1,908.00 | also, inefficient staffing - duplicative work performed; inconsistent billing compared to Dolores Leal |
| Olivia Flechsig | 9/3/2024 | Draft email to O/C | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 | |
| Olivia Flechsig | 9/5/2024 | Telephone Call from O/C | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | vague as to nature and necessity of task - NO SUBJECT MATTER |
| Dolores Leal | 9/11/2024 | Review file | 3.8 | $ 1,200.00 | $ 4,560.00 | $ 895.00 | $ 3,401.00 | also, duplicative/repetitive review of file/documents |
| Dolores Leal | 9/17/2024 | Review docs/depo outline | 1.70 | $ 1,200.00 | $ 2,040.00 | $ 895.00 | $ 1,521.50 | also, duplicative/repetitive review of file/documents |
| Olivia Flechsig | 10/1/2024 | Draft email to/receive email from O/C | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | vague as to nature and necessity of task- WHAT DEPOSITION?? |
| Olivia Flechsig | 10/3/2024 | Review file - Defendant MSJ Brief | 1.4 | $ 650.00 | $ 910.00 | $ 477.00 | $ 667.80 | also, duplicative/repetitive review of file/documents |
| Olivia Flechsig | 10/7/2024 | Telephone Conference with cardiology expert | 0.6 | $ 650.00 | $ 390.00 | $ 477.00 | $ 286.20 | |
| Olivia Flechsig | 10/8/2024 | Meeting With JP re: prepaing Opp | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | there is no indication of who "JP" is - not a participant in this matter |
| Olivia Flechsig | 10/8/2024 | Review & Revise agreement | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | vague as to nature and necessity of task- what agreement? |
| Olivia Flechsig | 10/9/2024 | Draft email to client | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | vague as to nature and necessity of task |
| Olivia Flechsig | 10/9/2024 | Telephone Calls from cardiology expert | 1.33 | $ 650.00 | $ 864.50 | $ 477.00 | $ 634.41 | |
| Olivia Flechsig | 10/9/2024 | Telephone Calls to O/C | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | vague as to nature and necessity of task |
| Olivia Flechsig | 10/10/2024 | Telephone Call from Sarah Fan (O/C, follow up email re: same) | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 | vague as to nature and necessity of task |
| Olivia Flechsig | 10/11/2024 | Draft email to/from client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | vague as to nature and necessity of task |
| Olivia Flechsig | 10/11/2024 | Review file - defendant MSJ Decl. and Exhibits | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 | also, duplicative/repetitive review of file/documents |
| Olivia Flechsig | 10/11/2024 | Review file - Thalia Tse Depo Transcript | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 | also, duplicative/repetitive review of file/documents |
| Olivia Flechsig | 10/16/2024 | Draft email to client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | vague as to nature and necessity of task - same or different email on same day |
| Olivia Flechsig | 10/21/2024 | Receipt & review email from client | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | vague as to nature and necessity of task |
| Dolores Leal | 10/21/2024 | Receipt & review email from/to client | 0.10 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 | |
| Olivia Flechsig | 10/29/2024 | Telephone Call to O/C | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | vague as to nature and necessity of task |
| Dolores Leal | 11/1/2024 | Telephone Call from Robert Mussig | 0.10 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 | vague as to nature and necessity of task |
| Dolores Leal | 11/3/2024 | Draft email to R Mussig | 0.10 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 | |
| Olivia Flechsig | 11/4/2024 | Review file - scheduling/planning review | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | also, duplicative/repetitive review of file/documents |
| Dolores Leal | 11/4/2024 | Telephone Call from R Mussig | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 | |
| Olivia Flechsig | 11/4/2024 | Telephone Call to MS | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | vague as to nature and necessity of task- who is MS?? |
| Olivia Flechsig | 11/5/2024 | Draft email to client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | |
| Dolores Leal | 11/11/2024 | Receipt & review email from/to o/c | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 | |
| Karis Stephen | 11/11/2024 | Review file | 3 | $ 450.00 | $ 1,350.00 | $ 400.00 | $ 1,200.00 | also, duplicative/repetitive review of file/documents |
| Olivia Flechsig | 11/11/2024 | Review file - MSJ Response | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 | also, duplicative/repetitive review of file/documents |
| Olivia Flechsig | 11/13/2024 | Telephone Call to clinet w/ update | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 | vague as to nature and necessity of task |
| Olivia Flechsig | 11/15/2024 | Draft email to/from O/C | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | vague as to nature and necessity of task- NO SUBJECT MATTER |
| Olivia Flechsig | 12/11/2024 | Draft email to client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | vague as to nature and necessity of task |
| Olivia Flechsig | 12/17/2024 | Draft email to O/C | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | vague as to nature and necessity of task- NO SUBJECT MATTER |
| Olivia Flechsig | 1/2/2025 | Draft email to client/receive email from client | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | vague as to nature and necessity of task |
| Olivia Flechsig | 1/2/2025 | Telephone Call to Dr. Khan | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | |
| Olivia Flechsig | 1/2/2025 | Telephone Call/notes re: same to Linda Lou Engel | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | |
| Dolores Leal | 1/6/2025 | Receipt & review email from/to o/c | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 | vague as to nature and necessity of task |
| Olivia Flechsig | 1/23/2025 | Draft email to/receive email from client | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 | vague as to nature and necessity of task |
| Olivia Flechsig | 1/24/2025 | Telephone Call with Dr. Reading | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | |
| Olivia Flechsig | 1/24/2025 | Draft email to O/C | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | vague as to nature and necessity of task- NO SUBJECT MATTER |
| Olivia Flechsig | 1/24/2025 | Telephone Conference with client | 0.7 | $ 650.00 | $ 455.00 | $ 477.00 | $ 333.90 | vague as to nature and necessity of task |
| Olivia Flechsig | 1/27/2025 | Draft email to client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | vague as to nature and necessity of task |
| Olivia Flechsig | 1/29/2025 | Draft email to client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | vague as to nature and necessity of task |
| Olivia Flechsig | 1/29/2025 | Telephone Conference with Dr. M | 0.6 | $ 650.00 | $ 390.00 | $ 477.00 | $ 286.20 | vague as to nature and necessity of task |

Exhibit A

**Vague Time Entries**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Reduced amount | Reasons for reduced fees |
|---|---|---|---|---|---|---|---|---|
| Olivia Flechsig | 1/29/2025 | Telephone Conference with Dr. M | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | |
| Olivia Flechsig | 1/29/2025 | Deposition - Dr. M | 1.5 | $ 650.00 | $ 975.00 | $ 477.00 | $ 715.50 | |
| Olivia Flechsig | 1/29/2025 | Draft email to Linda Lou Engel | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | |
| Dolores Leal | 2/3/2025 | Receipt & review email/ltr from o/c | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 | vague as to nature and necessity of task |
| Olivia Flechsig | 2/3/2025 | Review file - outstanding discovery issues | 1 | $ 650.00 | $ 650.00 | $ 477.00 | $ 477.00 | also, duplicative/repetitive review of file/documents |
| Olivia Flechsig | 2/5/2025 | Draft email to Dr. Reading | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | vague as to nature and necessity of task |
| Olivia Flechsig | 2/5/2025 | Telephone Conference with S. Fan re: M&C re: disco issues | 1.2 | $ 650.00 | $ 780.00 | $ 477.00 | $ 572.40 | |
| Dolores Leal | 2/10/2025 | Receipt & review email from/to C Baum | 0.10 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 | |
| Olivia Flechsig | 2/11/2025 | Draft email to/from Linda Lou Engel | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | |
| Olivia Flechsig | 2/13/2025 | Telephone Call to Dr. Reading's Office | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | vague as to nature and necessity of task - "a call to" |
| Olivia Flechsig | 2/19/2025 | Telephone Call/email to Dr. Reading | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | |
| Olivia Flechsig | 2/21/2025 | Draft email to/from O/C | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | vague as to nature and necessity of task - NO SUBJECT MATTER |
| Olivia Flechsig | 2/24/2025 | Telephone Call to O/C | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | vague as to nature and necessity of task - NO SUBJECT MATTER |
| Dolores Leal | 2/24/2025 | Receipt & review emails from o/c | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 | |
| Olivia Flechsig | 2/26/2025 | Receipt & review email from O/C | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | vague as to nature and necessity of task |
| Olivia Flechsig | 3/5/2025 | Legal Research | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | About what?? |
| Olivia Flechsig | 3/10/2025 | Draft email to client | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | vague as to nature and necessity of task |
| Olivia Flechsig | 3/13/2025 | Draft email to client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | vague as to nature and necessity of task |
| Olivia Flechsig | 3/13/2025 | Draft email to O/C | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | vague as to nature and necessity of task - NO SUBJECT MATTER |
| Olivia Flechsig | 3/13/2025 | Legal Research for MSJ Opp | 3.25 | $ 650.00 | $ 2,112.50 | $ 477.00 | $ 1,550.25 | |
| Olivia Flechsig | 3/17/2025 | Draft email to/from client | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | vague as to nature and necessity of task |
| Dolores Leal | 4/7/2025 | Draft email to/receive email from client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | vague as to nature and necessity of task |
| Dolores Leal | 4/9/2025 | Draft emails to/from o/c | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 | vague as to nature and necessity of task - NO SUBJECT MATTER |
| Olivia Flechsig | 4/25/2025 | Draft email to client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | vague as to nature and necessity of task |
| Olivia Flechsig | 4/25/2025 | Draft email to clerk | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | vague as to nature and necessity of task - NO SUBJECT MATTER |
| Olivia Flechsig | 4/28/2025 | Draft email to O/C | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | vague as to nature and necessity of task - NO SUBJECT MATTER |
| Olivia Flechsig | 4/30/2025 | Draft email to O/C | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | vague as to nature and necessity of task - NO SUBJECT MATTER |
| Olivia Flechsig | 5/6/2025 | Telephone Call to client | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | vague as to nature and necessity of task |
| Olivia Flechsig | 5/8/2025 | Draft email to client | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | vague as to nature and necessity of task |
| Olivia Flechsig | 6/11/2025 | Draft email to/receive email from client | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | vague as to nature and necessity of task |
| Olivia Flechsig | 6/12/2025 | Legal Research | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | vague as to nature and necessity of task - NO SUBJECT MATTER |
| Olivia Flechsig | 6/12/2025 | Telephone Conference with client, DL | 0.7 | $ 650.00 | $ 455.00 | $ 477.00 | $ 333.90 | vague as to nature and necessity of task |
| Olivia Flechsig | 6/13/2025 | Draft email to mediator | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 | vague as to nature and necessity of task |
| Olivia Flechsig | 6/13/2025 | Telephone Call to potential witness | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 | |
| Olivia Flechsig | 6/26/2025 | Draft email to client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | vague as to nature and necessity of task |
| Olivia Flechsig | 6/27/2025 | Legal Research | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 | vague as to nature and necessity of task |
| Olivia Flechsig | 6/30/2025 | Draft email to/receive email from client | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | vague as to nature and necessity of task |
| Olivia Flechsig | 7/2/2025 | Telephone Call to Dr. Baum | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | |
| Olivia Flechsig | 7/7/2025 | Telephone Conference with mediator | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 | |
| Dolores Leal | 7/8/2025 | Receipt & review email from/to mediator ARW | 0.10 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 | |
| Olivia Flechsig | 7/9/2025 | Draft email to client | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | vague as to nature and necessity of task |
| Olivia Flechsig | 7/15/2025 | Review file | 2.7 | $ 650.00 | $ 1,755.00 | $ 477.00 | $ 1,287.90 | also, duplicative/repetitive review of file/documents AS TO WHAT |
| Olivia Flechsig | 7/16/2025 | Review file | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 | also, duplicative/repetitive review of file/documents AS TO WHAT |
| Olivia Flechsig | 7/17/2025 | Telephone Conference with Expert | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | |
| Dolores Leal | 7/21/2025 | Receipt & review email from/to o/c | 0.10 | $ 1,200.00 | $ 120.00 | $ 895.00 | $ 89.50 | vague as to nature and necessity of task |
| Olivia Flechsig | 7/29/2025 | Draft email to client | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | vague as to nature and necessity of task - NO SUBJECT MATTER |
| Olivia Flechsig | 7/29/2025 | Court Appearance | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 | |
| Olivia Flechsig | 7/29/2025 | Prepare for FPTC | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | vague as to nature and necessity of task - NO SUBJECT MATTER |
| Olivia Flechsig | 7/29/2025 | Review Dr depos - prep. Designations. | 3.30 | $ 1,200.00 | $ 3,960.00 | $ 895.00 | $ 2,953.50 | vague as to nature and necessity of task - NO SUBJECT MATTER |
| Dolores Leal | 7/29/2025 | Review pre-trial doc pleadings | 0.70 | $ 1,200.00 | $ 840.00 | $ 895.00 | $ 626.50 | vague as to nature and necessity of task - NO SUBJECT MATTER |
| Olivia Flechsig | 7/30/2025 | Prepare - Trial | 0.7 | $ 650.00 | $ 455.00 | $ 477.00 | $ 333.90 | vague as to nature and necessity of task - NO SUBJECT MATTER |
| Olivia Flechsig | 7/31/2025 | Draft email to client | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | vague as to nature and necessity of task - NO SUBJECT MATTER |
| Dolores Leal | 7/31/2025 | Draft email to o/c | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 | vague as to nature and necessity of task - NO SUBJECT MATTER |
| Olivia Flechsig | 7/31/2025 | Legal Research | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | vague as to nature and necessity of task - NO SUBJECT MATTER |
| Olivia Flechsig | 8/1/2025 | Legal Research | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | vague as to nature and necessity of task - NO SUBJECT MATTER |
| Olivia Flechsig | 8/3/2025 | Legal Research - Trial prep | 2.2 | $ 650.00 | $ 1,430.00 | $ 477.00 | $ 1,049.40 | vague as to nature and necessity of task - NO SUBJECT MATTER |
| Olivia Flechsig | 8/3/2025 | Prepare - Trial prep | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 | vague as to nature and necessity of task - NO SUBJECT MATTER |
| Olivia Flechsig | 8/4/2025 | Draft email to witness | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | vague as to nature and necessity of task - WHICH WITNESS |
| Olivia Flechsig | 8/5/2025 | Draft email to witness | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | vague as to nature and necessity of task - WHICH WITNESS |
| Olivia Flechsig | 8/5/2025 | Draft email to witness | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 | vague as to nature and necessity of task - WHICH WITNESS |
| Olivia Flechsig | 8/5/2025 | Draft emails to/receive emails from witness | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | vague as to nature and necessity of task - WHICH WITNESS |
| Olivia Flechsig | 8/7/2025 | Draft email to client | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | vague as to nature and necessity of task - NO SUBJECT MATTER |
| Olivia Flechsig | 8/11/2025 | Telephone Conference with witness | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | vague as to nature and necessity of task - WHICH WITNESS |
| Olivia Flechsig | 8/12/2025 | Telephone Conference with witness | 1.4 | $ 650.00 | $ 910.00 | $ 477.00 | $ 667.80 | vague as to nature and necessity of task - WHICH WITNESS |
| Olivia Flechsig | 8/13/2025 | Draft email to witness | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | vague as to nature and necessity of task - WHICH WITNESS |
| Olivia Flechsig | 8/13/2025 | Draft email to witness | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | vague as to nature and necessity of task - WHICH WITNESS |
| Olivia Flechsig | 8/14/2025 | Telephone Conference with witness | 1.75 | $ 650.00 | $ 1,137.50 | $ 477.00 | $ 834.75 | vague as to nature and necessity of task - WHICH WITNESS |
| Olivia Flechsig | 8/14/2025 | Telephone Conference with witness | 1 | $ 650.00 | $ 650.00 | $ 477.00 | $ 477.00 | vague as to nature and necessity of task - WHICH WITNESS |
| Olivia Flechsig | 8/14/2025 | Legal Research for trial | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 | vague as to nature and necessity of task - NO SUBJECT MATTER |
| Olivia Flechsig | 8/14/2025 | Meeting With client | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | vague as to nature and necessity of task - NO SUBJECT MATTER |

**Vague Time Entries**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Reduced amount | Reasons for reduced fees |
|---|---|---|---|---|---|---|---|---|
| Dolores Leal | 8/28/2025 | Telephone Call from att Gholbert re: Dr. Sobel; e/m to GH | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 | vague as to nature and necessity of task - NO SUBJECT MATTER |
| Olivia Flechsig | 9/10/2025 | Draft emails to/receive emails from client | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 | vague as to nature and necessity of task - NO SUBJECT MATTER |
| | | **TOTAL** | **119.27** | | **$ 103,243.00** | | **$ 76,662.09** | |

# EXHIBIT A-5

Exhibit A-2

**Erroneous and Inconsistent Time Entries**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Reduced Amount | Reason for Reduction in Fees |
|---|---|---|---|---|---|---|---|---|
| Olivia Flechsig | 4/15/2023 | Office cont with DL | 0.3 | $ 650.00 | $ 195.00 | $ 477.00 | $ 143.10 | no corresponding entry from Dolores Leal; also, vague as to nature and necessity of task |
| Olivia Flechsig | 6/29/2023 | Meeting With D. Leal re: case | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | no corresponding entry from Dolores Leal; also, vague as to nature and necessity of task |
| Dolores Leal | 10/10/2023 | Office Conference with OF re: sched order; send elm to olc | 0.3 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 | no corresponding entry from Olivia Flechsig |
| Dolores Leal | 11/28/2023 | Office Conference with OF; re. Rule 26(a) draft rpt. | 0.3 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 | no corresponding entry from Olivia Flechsig |
| Olivia Flechsig | 12/5/2023 | Travel Time - to/from scheduling conference | 1 | $ 650.00 | $ 650.00 | $ 477.00 | $ 477.00 | excessive and inconsistent billing for travel time compared to Dolores Leal |
| Dolores Leal | 12/5/2023 | Travel to/from & Court Appearance -sched. conf | 2.6 | $ 1,200.00 | $ 3,120.00 | $ 895.00 | $ 2,327.00 | excessive and inconsistent billing for travel time compared to Olivia Flechsig |
| Olivia Flechsig | 2/27/2024 | Meeting With DL re: case action items | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | no corresponding entry from Dolores Leal; also, vague as to nature and necessity of task |
| Olivia Flechsig | 4/2/2024 | Meeting With DL re: case status | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | no corresponding entry from Dolores Leal; also, vague as to nature and necessity of task |
| Dolores Leal | 5/9/2024 | Meeting With client & OF re: depo | 3 | $ 1,200.00 | $ 3,600.00 | $ 895.00 | $ 2,685.00 | excessive and inconsistent billing for same meeting by Olivia Flechsig |
| Olivia Flechsig | 5/9/2024 | Meeting With Client and prep for same | 1.1 | $ 650.00 | $ 715.00 | $ 477.00 | $ 524.70 | inconsistent billing for same meeting by Dolores Leal |
| Dolores Leal | 5/10/2024 | Travel to/from Deposition - client | 9.8 | $ 1,200.00 | $ 11,760.00 | $ 895.00 | $ 8,771.00 | excessive billing for travel time to Sheppard Mullin downtown Los Angeles office |
| Olivia Flechsig | 6/3/2024 | Meeting With DL re: Case Updates | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | no corresponding entry from Dolores Leal; also, vague as to nature and necessity of task |
| Olivia Flechsig | 6/26/2024 | Telephone Conference with client, DL | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | inconsistent billing compared to Dolores Leal for the same telephone call; also, internal correspondence/conference |
| Olivia Flechsig | 6/26/2024 | Telephone Conference with mediator, DL | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | inconsistent billing compared to Dolores Leal for the same telephone call; also, internal correspondence/conference |
| Dolores Leal | 6/26/2024 | Draft email to mediator; tic from mediator & OF | 0.3 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 | inconsistent billing compared to Olivia Flechsig for the same telephone call; also, internal correspondence/conference |
| Dolores Leal | 6/26/2024 | Receipt & review email from/to client; OF; tic w/client & OF | 0.4 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 | inconsistent billing compared to Olivia Flechsig for the same telephone call; also, internal correspondence/conference |
| Olivia Flechsig | 8/12/2024 | Meeting With DL re: case planning | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 | no corresponding entry from Dolores Leal; also, vague as to nature and necessity of task; internal correspondence/conference |
| Olivia Flechsig | 9/12/2024 | Meeting With DL | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | no corresponding entry from Dolores Leal; also, vague as to nature and necessity of task; internal correspondence/conference |
| Dolores Leal | 9/13/2024 | Deposition - T Tse | 3.50 | $ 1,200.00 | $ 4,200.00 | $ 895.00 | $ 3,132.50 | inconsistent billing compared to Olivia Flechsig for the same deposition; also, internal correspondence/conference |
| Olivia Flechsig | 9/13/2024 | Deposition of Thalia Tse | 3.25 | $ 650.00 | $ 2,112.50 | $ 477.00 | $ 1,550.25 | inconsistent billing compared to Dolores Leal for the same deposition; also, internal correspondence/conference |
| Dolores Leal | 9/20/2024 | Office Conference with RM | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 | no corresponding entry from Renee Mochkatel; also, vague as to nature and necessity of task; internal correspondence/conference |
| Olivia Flechsig | 10/10/2024 | Meeting With DL | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | no corresponding entry from Dolores Leal; also, vague as to nature and necessity of task; internal correspondence/conference |
| Olivia Flechsig | 10/16/2024 | Meeting With DL re: Opp to MSJ | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | no corresponding entry from Dolores Leal; also, internal correspondence/conference |
| Olivia Flechsig | 10/17/2024 | Meeting With DL to discuss formatting of Opp to MSJ | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | inconsistent billing compared to Dolores Leal for the same meeting; also, internal correspondence/conference |
| Dolores Leal | 10/17/2024 | Office Conference with OF; e/m's to o/c | 0.50 | $ 1,200.00 | $ 600.00 | $ 895.00 | $ 447.50 | inconsistent billing compared to Olivia Flechsig for the same meeting; also, internal correspondence/conference |
| Olivia Flechsig | 10/31/2024 | Office conference with DL | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 | also, vague as to nature and necessity of task; duplicative billing (see below); internal correspondence/conference |
| Olivia Flechsig | 10/31/2024 | Meeting With DL re: outstanding disco issues | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 | duplicative billing |
| Dolores Leal | 10/31/2024 | Office Conference with OF | 0.50 | $ 1,200.00 | $ 600.00 | $ 895.00 | $ 447.50 | also, vague as to nature and necessity of task; internal correspondence/conference |
| Olivia Flechsig | 11/12/2024 | Office conference with DL | 0.3 | $ 650.00 | $ 195.00 | $ 477.00 | $ 143.10 | also, vague as to nature and necessity of task; duplicative billing (see below); internal correspondence/conference |
| Olivia Flechsig | 11/12/2024 | Meeting With DL re; supplementing MSJ | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | duplicative billing; internal correspondence/conference |
| Dolores Leal | 11/12/2024 | Office Conference with OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 | also, vague as to nature and necessity of task; internal correspondence/conference |
| Olivia Flechsig | 11/12/2024 | Meeting With KS re: Mils | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | no corresponding entry from Karis Stephens for the same meeting; also, internal correspondence/conference |
| Olivia Flechsig | 11/21/2024 | Meeting With DL and KS re: pretrial filings | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | no corresponding entries from Dolores Leal or Karis Stephens for the same meeting; also, internal correspondence/conference |
| Dolores Leal | 1/15/2025 | Office Conference with OF | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 | inconsistent billing compared to Olivia Flechsig for the same meeting; also, vague as to nature and necessity of task; |
| Olivia Flechsig | 1/15/2025 | Meeting With DL re: expert discovery | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | inconsistent billing compared to Dolores Leal for the same meeting; also, internal correspondence/conference |
| Dolores Leal | 2/3/2025 | Office Conference with OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 | no corresponding entry from Olivia Flechsig for the same meeting; also, internal correspondence/conference; vague as to nature and necessity of task; |
| Dolores Leal | 2/6/2025 | Office conference with OF | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 | no corresponding entry from Olivia Flechsig for the same meeting; also, internal correspondence/conference; vague as to nature and necessity of task; |
| Dolores Leal | 2/10/2025 | Office Conference with OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 | no corresponding entry from Olivia Flechsig for the same meeting; also, internal correspondence/conference; vague as to nature and necessity of task; |
| Dolores Leal | 2/11/2025 | Office Conference with OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 | inconsistent billing compared to Olivia Flechsig for the same meeting; also, internal correspondence/conference |
| Olivia Flechsig | 2/11/2025 | Meeting With DL re: outstanding discovery issues | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 | inconsistent billing compared to Dolores Leal for the same meeting; also, internal correspondence/conference |
| Dolores Leal | 3/12/2025 | Telephone Conference with OF re: def late discov prodn | 0.40 | $ 1,200.00 | $ 480.00 | $ 895.00 | $ 358.00 | no corresponding entry from Olivia Flechsig for the same telephone conference; also, internal correspondence/conference |

**Erroneous and Inconsistent Time Entries**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Reduced Amount | Reason for Reduction in Fees |
|---|---|---|---|---|---|---|---|---|
| Dolores Leal | 3/25/2025 | Receipt & review msgsl from/to OF | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | $ 179.00 | no corresponding entries from Olivia Flechsig for the same messages; also, internal correspondence/conference |
| Dolores Leal | 5/5/2025 | Office Conference with OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 | inconsistent billing compared to Olivia Flechsig for the same meeting; also, internal correspondence/conference; vague as to nature and necessity of task |
| Olivia Flechsig | 5/5/2025 | Meeting With DL re: outstanding disco disputes | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | inconsistent billing compared to Dolores Leal for the same meeting; also, internal correspondence/conference |
| Olivia Flechsig | 5/8/2025 | Court Appearance - hearing on Chevron MSJ | 1.5 | $ 650.00 | $ 975.00 | $ 477.00 | $ 715.50 | inconsistent billing for hearing appearance and travel time compared to Dolores Leal |
| Olivia Flechsig | 5/8/2025 | Travel Time to/from court for hearing on MSJ | 1.25 | $ 650.00 | $ 812.50 | $ 477.00 | $ 596.25 | inconsistent billing for hearing appearance and travel time compared to Dolores Leal |
| Dolores Leal | 5/8/2025 | Travel to/from Court Appearance and MSJ | 3.50 | $ 1,200.00 | $ 4,200.00 | $ 895.00 | $ 3,132.50 | inconsistent billing for hearing appearance and travel time compared to Olivia Flechsig |
| Olivia Flechsig | 6/11/2025 | Meeting With DL re: Order Re: Chevron MSJ | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | no corresponding entry from Olivia Flechsig for the same meeting; also, internal correspondence/conference |
| Olivia Flechsig | 6/12/2025 | Meeting With DL re: case strategy | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 | inconsistent billing for meeting compared to Dolores Leal; also, internal correspondence/conference; vague as to nature and necessity of task |
| Dolores Leal | 6/12/2025 | Office Conference with OF | 0.50 | $ 1,200.00 | $ 600.00 | $ 895.00 | $ 447.50 | inconsistent billing for meeting compared to Olivia Flechsig; also, internal correspondence/conference; vague as to nature and necessity of task |
| Dolores Leal | 6/16/2025 | Office Conference with OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | $ 268.50 | no corresponding entry from Olivia Flechsig for the same meeting; also, internal correspondence/conference |
| Olivia Flechsig | 6/18/2025 | Receipt & review email from DL (internal) | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | no corresponding entry from Dolores Leal for the same email; also, internal correspondence/conference; vague as to nature and necessity of task |
| Olivia Flechsig | 6/23/2025 | Meeting With DL re: trial prep | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | no corresponding entry from Dolores Leal for the same meeting; also, internal correspondence/conference; vague as to nature and necessity of task |
| Dolores Leal | 6/27/2025 | Prospective CALLS | 1.00 | $ 1,200.00 | $ 1,200.00 | $ 895.00 | $ 895.00 | Appear to be calls from prospective clients - unrelated to this matter |
| Olivia Flechsig | 7/17/2025 | Telephone Conference with DL Re: Trial | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 | no corresponding entry from Dolores Leal for the same telephone conference; also, internal correspondence/conference; vague as to nature and necessity of task |
| Olivia Flechsig | 7/28/2025 | Telephone Conference with DL | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | no corresponding entry from Dolores Leal for the same telephone conference; also, internal correspondence/conference; vague as to nature and necessity of task |
| Dolores Leal | 7/29/2025 | Travel to/fr PTC Court Appearance | 2.80 | $ 1,200.00 | $ 3,360.00 | $ - | $ - | excessive billing for travel time |
| Olivia Flechsig | 7/29/2025 | Travel Time to/from Final Pretrial conference | 1.75 | $ 650.00 | $ 1,137.50 | $ - | $ - | excessive billing for travel time |
| Olivia Flechsig | 7/31/2025 | Meeting With DL Re: Trial Prep | 0.9 | $ 650.00 | $ 585.00 | $ 477.00 | $ 429.30 | inconsistent billing for the same meeting compared to Dolores Leal; also, internal correspondence/conference |
| Dolores Leal | 7/31/2025 | Office Conference with OF | 0.70 | $ 1,200.00 | $ 840.00 | $ 895.00 | $ 626.50 | no corresponding entry from Olivia Flechsig for the same meeting; also, internal correspondence/conference |
| Olivia Flechsig | 8/4/2025 | Meeting With DL, follow-up email to DL re: same | 1 | $ 650.00 | $ 650.00 | $ 477.00 | $ 477.00 | no corresponding entry from Dolores Leal for the same meeting; also, internal correspondence/conference |
| Olivia Flechsig | 8/11/2025 | Travel Time to/from court for courtroom AV test/demo | 1.75 | $ 650.00 | $ 1,137.50 | $ 477.00 | $ 834.75 | excessive billing for travel time (travel time is not compensable) Attorneys are in LA |
| Karis Stephen | 8/14/2025 | Discuss trial and prep | 2.1 | $ 450.00 | $ 945.00 | $ - | $ - | no corresponding entries from other attorneys; also, internal correspondence/conference; vague as to nature and necessity of task-- training hours at most |
| Sabrina Medler | 8/15/2025 | Meeting With OF re assignment | 0.25 | $ 450.00 | $ 112.50 | $ - | $ - | no corresponding entry from Olivia Flechsig; also, internal correspondence/conference; vague as to nature and necessity of task |
| Karis Stephen | 8/18/2025 | Discuss trial logistics with DL | 0.2 | $ 450.00 | $ 90.00 | $ - | $ - | no corresponding entry from Dolores Leal; also, internal correspondence/conference; vague as to nature and necessity of task |
| Olivia Flechsig | 8/19/2025 | Travel Time to/from Trial | 1.75 | $ 650.00 | $ 1,137.50 | $ - | $ - | excessive billing for travel time (travel time is not compensable) |
| Sabrina Medler | 8/19/2025 | Trial / Arbitration -- attended trial | 8 | $ 450.00 | $ 3,600.00 | $ - | $ - | Ms. Medler was not present at Plaintiff's counsel's table at trial or did she make an appearance; excessive/duplicative billing- training hours at most |
| Sabrina Medler | 8/21/2025 | Meeting With trial team to assist with closing argument | 3.75 | $ 450.00 | $ 1,687.50 | $ - | $ - | no corresponding entries from other attorneys- training hours for first year associate |
| Sabrina Medler | 8/22/2025 | Trial / Arbitration -- attended trial | 4.95 | $ 450.00 | $ 2,227.50 | $ - | $ - | Ms. Medler was not present at Plaintiff's counsel's table at trial; excessive/duplicative billing- training hours at most |
| Olivia Flechsig | 8/25/2025 | Travel Time to/from trial | 2.5 | $ 650.00 | $ 1,625.00 | $ 477.00 | $ 1,192.50 | excessive billing for travel time (travel time not compensable) attorneys are in LA |
| Karis Stephen | 8/25/2025 | Attend and participate in trial | 6 | $ 450.00 | $ 2,700.00 | $ - | $ - | excessive billing - jury returned a note indicating they reached a verdict at 1:10PM; verdict was read and jury polled by 1:36 PM; inconsistent compared to time billed by Dolores Leal |
| Olivia Flechsig | 8/25/2025 | Trial / Arbitration - jury delib. | 6 | $ 650.00 | $ 3,900.00 | $ 477.00 | $ 2,862.00 | excessive billing - jury returned a note indicating they reached a verdict at 1:10PM; verdict was read and jury polled by 1:36 PM; inconsistent compared to time billed by Dolores Leal |
| | | **TOTAL** | 88.32 | | $ 70,398.00 | | $ 39,619.29 | |

# EXHIBIT A-6

Exhibit A-8

**Administrative & Clerical Time Entries**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Adjusted Amount at Reduced Rate | Reason for Reduction |
|---|---|---|---|---|---|---|---|---|
| Olivia Flechsig | 10/10/2023 | Organize file - calendaring court deadlines | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | calendaring is an administrative/clerical task |
| Olivia Flechsig | 11/30/2023 | Prepare, File & Serve - Initial Disclosures | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | filing/service is an administrative/clerical task |
| Olivia Flechsig | 12/15/2023 | Review & Revise court dates, reviewing court orders and statutes re: same | 1.25 | $ 650.00 | $ 812.50 | $ 477.00 | $ 596.25 | calendaring is an administrative/clerical task |
| Olivia Flechsig | 7/10/2024 | Prepare depo schedule, calendaring for same | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 | calendaring is an administrative/clerical task |
| Olivia Flechsig | 8/12/2024 | Draft email to deposition scheduler | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | calendaring is an administrative/clerical task |
| Olivia Flechsig | 8/29/2024 | Prepare, File & Serve joint stip to continue motion cutoff | 0.7 | $ 650.00 | $ 455.00 | $ 477.00 | $ 333.90 | filing/service is an administrative/clerical task |
| Olivia Flechsig | 9/4/2024 | Organize file - indexing defense document production | 3.2 | $ 650.00 | $ 2,080.00 | $ 477.00 | $ 1,526.40 | file organization is an administrative/clerical task |
| Olivia Flechsig | 9/13/2024 | Review file and index new defense doc production | 0.9 | $ 650.00 | $ 585.00 | $ 477.00 | $ 429.30 | file organization is an administrative/clerical task |
| Olivia Flechsig | 10/17/2024 | Prepare, File & Serve w/ JP - opp to MSJ docs | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | filing/service is an administrative/clerical task |
| Olivia Flechsig | 10/28/2024 | Review file - calendaring depos | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | calendaring is an administrative/clerical task |
| Olivia Flechsig | 11/11/2024 | Organize file/doc review - indexing doc production | 1.5 | $ 650.00 | $ 975.00 | $ 477.00 | $ 715.50 | file organization is an administrative/clerical task |
| Olivia Flechsig | 11/11/2024 | Review file and indexing new defense doc production | 1 | $ 650.00 | $ 650.00 | $ 477.00 | $ 477.00 | file organization is an administrative/clerical task |
| Karis Stephen | 11/15/2024 | Deposition - observation | 2.5 | $ 450.00 | $ 1,125.00 | $ 400.00 | $ 1,000.00 | training - observing a deposition is not compensable |
| Olivia Flechsig | 11/19/2024 | Organize file - sending to expert cardiologist for review | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | file organization is an administrative/clerical task |
| Olivia Flechsig | 12/2/2024 | Review & Revise calendaring in light of discovery continuance | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | calendaring is an administrative/clerical task |
| Olivia Flechsig | 1/27/2025 | Organize file - indexing doc production | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 | file organization is an administrative/clerical task |
| Olivia Flechsig | 1/27/2025 | Preparing expert retainer paperwork | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 | vendor retention is an administrative/clerical task |
| Olivia Flechsig | 1/29/2025 | Organize file | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | file organization is an administrative/clerical task |
| Olivia Flechsig | 1/30/2025 | Draft emails to experts, O/C re: invoicing and scheduling retinaed expert depos | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 | invoicing is an administrative/clerical task |
| Olivia Flechsig | 1/31/2025 | Organize file - plaintiff doc production | 2.6 | $ 650.00 | $ 1,690.00 | $ 477.00 | $ 1,240.20 | file organization is an administrative/clerical task |
| Olivia Flechsig | 2/11/2025 | Draft emails re: Marmurean invoicing | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | invoicing is an administrative/clerical task |
| Olivia Flechsig | 3/3/2025 | Draft email (internal) re: invoicing | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | invoicing is an administrative/clerical task |
| Olivia Flechsig | 3/12/2025 | Review file - indexing new client docs | 4 | $ 650.00 | $ 2,600.00 | $ 477.00 | $ 1,908.00 | file organization is an administrative/clerical task |
| Olivia Flechsig | 3/20/2025 | Prepare MSJ Opp and accompanying docs for service | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 | filing/service is an administrative/clerical task |
| Olivia Flechsig | 5/8/2025 | Office Administration - checking Defendant discovery response deadlines | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | calendaring is an administrative/clerical task |
| Olivia Flechsig | 5/27/2025 | Prepare, File & Serve - overseeing filing of joint status report re: disco | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | filing/service is an administrative/clerical task |
| Olivia Flechsig | 6/10/2025 | Review & Revise - calendaring of pretrial deadlines, review of standing order, civ. trial order, revised deadlines | 1.4 | $ 650.00 | $ 910.00 | $ 477.00 | $ 667.80 | calendaring is an administrative/clerical task; excessive billing |
| Karis Stephen | 7/31/2025 | Trial prep meeting w OF and DL; schedule courtroom NV tutorial and Lexis demo | 0.7 | $ 450.00 | $ 315.00 | $ 400.00 | $ 280.00 | training - technology demonstrations, tutorials, etc. are not compensable |
| Karis Stephen | 8/4/2025 | Attend Lexis sanctions training for upcoming trial | 0.5 | $ 450.00 | $ 225.00 | $ 400.00 | $ 200.00 | training - technology demonstrations, tutorials, etc. are not compensable |
| Karis Stephen | 8/4/2025 | Call courtroom to schedule NV training for trial | 0.1 | $ 450.00 | $ 45.00 | $ 400.00 | $ 40.00 | training - technology demonstrations, tutorials, etc. are not compensable |
| Olivia Flechsig | 8/4/2025 | IT & Forensics Work on Matter - Trial Presentation Software Prep | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 | technology and software tasks are administrative/clerical tasks |
| Olivia Flechsig | 8/4/2025 | Meeting With Legal Assistant re: trial prep | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | meeting with legal assistant is a administrative/clerical task |
| Karis Stephen | 8/5/2025 | Attend Lexis sanctions training part 2 | 0.9 | $ 450.00 | $ 405.00 | $ - | $ - | training - technology demonstrations, tutorials, etc. are not compensable- CAN BE USED FOR ALL CASE |
| Karis Stephen | 8/11/2025 | Attend NV courtroom tech tutorial for trial | 1 | $ 450.00 | $ 450.00 | $ - | $ - | training - technology demonstrations, tutorials, etc. are not compensable - CAN BE USED FOR ALL CASES |
| Olivia Flechsig | 8/11/2025 | Draft email to court clerk re: logistical questions | 0.25 | $ 650.00 | $ 162.50 | | $ - | logistics are administrative/clerical tasks |
| Olivia Flechsig | 8/11/2025 | Prepare - courtroom AV test | 0.4 | $ 650.00 | $ 260.00 | | $ - | technology and software tasks are administrative/clerical tasks |
| Karis Stephen | 8/12/2025 | Install sanction | 0.2 | $ 450.00 | $ 90.00 | $ - | $ - | installation of technology and software program is administrative/clerical - |
| Karis Stephen | 8/12/2025 | Trial logistics set up - printer prep | 0.5 | $ 450.00 | $ 225.00 | $ - | $ - | technology and software tasks are administrative/clerical tasks |
| Karis Stephen | 8/13/2025 | Assist OF with PPT design | 1.6 | $ 450.00 | $ 720.00 | $ 400.00 | $ 640.00 | technology and software tasks are administrative/clerical tasks |
| Olivia Flechsig | 8/13/2025 | IT & Forensics Work on Matter - Trial Pres Software prep | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 | technology and software tasks are administrative/clerical tasks |
| Karis Stephen | 8/13/2025 | Test sanctions software to display exhibits for snookal trial | 1 | $ 450.00 | $ 450.00 | $ 400.00 | $ 400.00 | technology and software tasks are administrative/clerical tasks |
| Olivia Flechsig | 8/13/2025 | Trial exhibits organization | 0.2 | $ 650.00 | $ 90.00 | $ 477.00 | $ 333.90 | file organization is an administrative/clerical task |
| Karis Stephen | 8/14/2025 | Organize file - witness exhibit lists for witness binders | 0.7 | $ 450.00 | $ 455.00 | $ 477.00 | $ 333.90 | file organization is an administrative/clerical task |
| Karis Stephen | 8/15/2025 | Load exhibits into sanction and test out the software; draft closing argument | 3.5 | $ 450.00 | $ 1,575.00 | $ - | $ - | technology and software tasks are administrative/clerical tasks |
| Karis Stephen | 8/17/2025 | Load exhibits in sanction and organize it | 1.5 | $ 450.00 | $ 675.00 | $ 400.00 | $ 600.00 | technology and software tasks are administrative/clerical tasks; file organization is an administrative/clerical task |
| Olivia Flechsig | 8/18/2025 | Prepare trial supplies | 0.33 | $ 650.00 | $ 214.50 | $ - | $ - | Putting together trial supplies - pens, paper etc. is not compensable |
| Olivia Flechsig | 8/18/2025 | Preparing trial presentation software and exhitbits | 1 | $ 650.00 | $ 650.00 | $ 477.00 | $ 477.00 | technology and software tasks are administrative/clerical tasks |
| Karis Stephen | 8/20/2025 | Attend and participate in trial; load and present exhibits in sanctions software | 12 | $ 450.00 | $ 5,400.00 | $ 400.00 | $ 4,800.00 | technology and software tasks are administrative/clerical tasks; excessive billing |
| Karis Stephen | 8/21/2025 | Attend and participate in trial; load and present exhibits in sanctions software; prepare closing presentation; co | 17 | $ 450.00 | $ 7,650.00 | $ 400.00 | $ 6,800.00 | technology and software tasks are administrative/clerical tasks; excessive billing |
| Sabrina Medler | 9/10/2025 | Draft email to Penina re expenses | 0.1 | $ 450.00 | $ 45.00 | $ - | $ - | expenses are administrative/clerical tasks |
| | | **TOTAL** | **67.81** | | **$ 35,416.50** | | **$ 26,063.81** | |

# EXHIBIT A-7

**Internal Communications/Correspondence - Time Entries**

| Attorney | Date | Description | Hours | Requested Rate | Requested Amount | Proposed Rate | Proposed Amount | Reason for Reduction in Fees |
|---|---|---|---|---|---|---|---|---|
| Olivia Flechsig | 11/9/2023 | Meeting with DL | 0.3 | $ 650.00 | $ 195.00 | $ 477.00 | $ 143.10 | also, vague as to nature and necessity of task |
| Dolores Leal | 11/9/2023 | Meeting With OF | 0.3 | $ 1,200.00 | $ 360.00 | $ 895.00 | | also, vague as to nature and necessity of task |
| Olivia Flechsig | 11/30/2023 | Office conference with DL | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | also, vague as to nature and necessity of task |
| Dolores Leal | 11/30/2023 | Office Conference with OF | 0.2 | $ 1,200.00 | $ 240.00 | $ 895.00 | | also, vague as to nature and necessity of task |
| Olivia Flechsig | 4/5/2024 | Draft email to/from DL re: scheduling client depo prep | 0.1 | $ 650.00 | $ 65.00 | $ - | $ - | drafting an email to another attorney in the office is adminstrative |
| Dolores Leal | 7/10/2024 | Office Conference with OF | 0.85 | $ 1,200.00 | $ 1,020.00 | $ 895.00 | | also, vague as to nature and necessity of task |
| Olivia Flechsig | 7/10/2024 | Meeting With DL re: case strategy and outstanding to do list | 0.85 | $ 650.00 | $ 552.50 | $ - | $ - | drafting an email to another attorney in the office is adminstrative |
| Olivia Flechsig | 8/26/2024 | Meeting With DL re: case strategy | 0.6 | $ 650.00 | $ 390.00 | $ 477.00 | $ 286.20 | |
| Dolores Leal | 8/26/2024 | Office Conference with OF | 0.6 | $ 1,200.00 | $ 720.00 | $ 895.00 | | also, vague as to nature and necessity of task |
| Olivia Flechsig | 8/28/2024 | Office conference with DL | 0.3 | $ 650.00 | $ 195.00 | $ 477.00 | $ 143.10 | also, vague as to nature and necessity of task |
| Dolores Leal | 8/28/2024 | Office Conference with OF | 0.3 | $ 1,200.00 | $ 360.00 | $ 895.00 | | also, vague as to nature and necessity of task |
| Olivia Flechsig | 9/3/2024 | Office conference with DL | 0.3 | $ 650.00 | $ 195.00 | $ 477.00 | $ 143.10 | also, vague as to nature and necessity of task |
| Dolores Leal | 9/3/2024 | Office Conference with OF | 0.3 | $ 1,200.00 | $ 360.00 | $ 895.00 | | also, vague as to nature and necessity of task |
| Olivia Flechsig | 9/16/2024 | Meeting With DL, RM re: MSJ Opp and expert disco planning | 0.24 | $ 650.00 | $ 156.00 | $ 477.00 | $ 114.48 | |
| Olivia Flechsig | 10/1/2024 | Office conference with DL | 0.3 | $ 650.00 | $ 195.00 | $ 477.00 | $ 143.10 | also, vague as to nature and necessity of task |
| Dolores Leal | 10/1/2024 | Office Conference with OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | | also, vague as to nature and necessity of task |
| Dolores Leal | 10/4/2024 | Office Conference with OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | | also, vague as to nature and necessity of task |
| Olivia Flechsig | 10/8/2024 | Office conference with DL | 0.5 | $ 650.00 | $ 325.00 | $ 477.00 | $ 238.50 | also, vague as to nature and necessity of task |
| Dolores Leal | 10/8/2024 | Office Conference with OF; RM | 0.50 | $ 1,200.00 | $ 600.00 | $ 895.00 | | also, vague as to nature and necessity of task |
| Olivia Flechsig | 10/30/2024 | Office conference with OF; RM | 0.3 | $ 650.00 | $ 195.00 | $ 477.00 | $ 143.10 | also, vague as to nature and necessity of task |
| Dolores Leal | 10/30/2024 | Office Conference with DL | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | | also, vague as to nature and necessity of task |
| Olivia Flechsig | 11/20/2024 | Office conference with DL | 0.3 | $ 650.00 | $ 195.00 | $ 477.00 | $ 143.10 | also, vague as to nature and necessity of task |
| Olivia Flechsig | 12/3/2024 | Meeting With DL re: case strategy | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | also, vague as to nature and necessity of task |
| Dolores Leal | 12/3/2024 | Office conference with OF | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | | also, vague as to nature and necessity of task |
| Dolores Leal | 12/5/2024 | Office Conference with OF | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | | also, vague as to nature and necessity of task |
| Olivia Flechsig | 12/5/2024 | Meeting With DL re: case stategy | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | also, vague as to nature and necessity of task |
| Olivia Flechsig | 12/5/2024 | Draft email (internal) re: witness contact information | 0.1 | $ 650.00 | $ 65.00 | $ - | $ - | drafting an email to another attorney in the office is adminstrative |
| Olivia Flechsig | 12/31/2024 | Draft emails (internal) re: depo scheduling | 0.5 | $ 650.00 | $ 325.00 | $ - | $ - | administrative task |
| Olivia Flechsig | 2/5/2025 | Meeting With DL | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | also, vague as to nature and necessity of task |
| Dolores Leal | 2/5/2025 | Office conference with OF | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | | also, vague as to nature and necessity of task |
| Olivia Flechsig | 2/11/2025 | Draft emails t/fr OF | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | | also, vague as to nature and necessity of task |
| Olivia Flechsig | 2/18/2025 | Meeting With DL re: case strategy | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | |
| Olivia Flechsig | 2/21/2025 | Draft email to/from DL (internal) re: case status | 0.2 | $ 650.00 | $ 130.00 | $ - | $ - | drafting an email to another attorney in the office is adminstrative |
| Dolores Leal | 2/24/2025 | Office Conference with OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | | also, vague as to nature and necessity of task |
| Olivia Flechsig | 3/4/2025 | Office conference with DL | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | also, vague as to nature and necessity of task |
| Olivia Flechsig | 3/5/2025 | Office conference with DL | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | also, vague as to nature and necessity of task |
| Olivia Flechsig | 3/11/2025 | Draft email (internal) to DL re: expert report | 0.2 | $ 650.00 | $ 130.00 | $ - | $ - | drafting an email to another attorney in the office is adminstrative |
| Olivia Flechsig | 3/13/2025 | Meeting With DL re: case strategy | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | also, vague as to nature and necessity of task |
| Dolores Leal | 3/13/2025 | Office Conference with OF | 0.20 | $ 1,200.00 | $ 240.00 | $ 895.00 | | also, vague as to nature and necessity of task |
| Olivia Flechsig | 3/14/2025 | Meeting With DL re: case strategy | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | also, vague as to nature and necessity of task |
| Olivia Flechsig | 3/27/2025 | Office conference with DL | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | also, vague as to nature and necessity of task |
| Olivia Flechsig | 4/21/2025 | Office conference with DL | 0.3 | $ 650.00 | $ 195.00 | $ 477.00 | $ 143.10 | also, vague as to nature and necessity of task |
| Dolores Leal | 4/21/2025 | Office conference with OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | | also, vague as to nature and necessity of task |
| Olivia Flechsig | 4/22/2025 | Office conference with DL | 0.3 | $ 650.00 | $ 195.00 | $ 477.00 | $ 143.10 | also, vague as to nature and necessity of task |
| Dolores Leal | 4/22/2025 | Office Conference with OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | | also, vague as to nature and necessity of task |
| Olivia Flechsig | 4/28/2025 | Office conference with DL | 0.3 | $ 650.00 | $ 195.00 | $ 477.00 | $ 143.10 | also, vague as to nature and necessity of task |
| Dolores Leal | 4/28/2025 | Office Conference with OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | | also, vague as to nature and necessity of task |
| Olivia Flechsig | 6/10/2025 | Meeting With DL re: pretrial filings | 0.2 | $ 650.00 | $ 130.00 | $ 477.00 | $ 95.40 | also, vague as to nature and necessity of task |
| Olivia Flechsig | 6/13/2025 | Meetings With DL re: case strategy (10 min each) | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 | also, vague as to nature and necessity of task |
| Dolores Leal | 6/30/2025 | Office conference with OF | 0.30 | $ 1,200.00 | $ 360.00 | $ 895.00 | | also, vague as to nature and necessity of task |
| Olivia Flechsig | 6/30/2025 | Meeting With DL re: Trial Exhibits | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 | |
| Olivia Flechsig | 7/30/2025 | Telephone Conference with DL | 0.75 | $ 650.00 | $ 487.50 | $ 477.00 | $ 357.75 | also, vague as to nature and necessity of task |
| Olivia Flechsig | 8/4/2025 | Telephone conference re: Mils | 0.25 | $ 650.00 | $ 162.50 | $ - | $ - | drafting an email to another attorney in the office is adminstrative |
| Olivia Flechsig | 8/6/2025 | Telephone conference with DL Re: Trial prep | 0.4 | $ 650.00 | $ 260.00 | $ 477.00 | $ 190.80 | |
| Olivia Flechsig | 8/6/2025 | Receipt & review email from DL and O/C re: Exhibit list and trial witness avail. | 0.25 | $ 650.00 | $ 162.50 | $ 477.00 | $ 119.25 | |
| Olivia Flechsig | 8/11/2025 | Draft email to DL re: trial witnesses | 0.25 | $ 650.00 | $ 162.50 | $ - | $ - | drafting an email to another attorney in the office is adminstrative |
| Olivia Flechsig | 8/11/2025 | Meeting With DL re: trial prep | 0.33 | $ 650.00 | $ 214.50 | $ 477.00 | $ 157.41 | also, vague as to nature and necessity of task |
| Olivia Flechsig | 8/12/2025 | Telephone Conference with DL | 0.1 | $ 650.00 | $ 65.00 | $ 477.00 | $ 47.70 | also, vague as to nature and necessity of task |
| Olivia Flechsig | 8/13/2025 | Telephone Conference with DL | 0.7 | $ 650.00 | $ 455.00 | $ 477.00 | $ 333.90 | also, vague as to nature and necessity of task |
| Olivia Flechsig | 8/13/2025 | Draft email to DL | 0.1 | $ 650.00 | $ 65.00 | $ - | $ - | drafting an email to another attorney in the office is adminstrative |
| Olivia Flechsig | 8/15/2025 | Telephone Conferences with DL re: trial prep | 0.7 | $ 650.00 | $ 455.00 | $ 477.00 | $ 333.90 | |

| | | | TOTAL | 19.13 | | $ 15,982.00 | | $ 4,832.01 | |

# **EXHIBIT B**



*ELM Solutions*

# 2024 Real
# Rate Report®

The industry's leading analysis of law firm rates, trends, and practices





**Report Editor**

**Jennifer McIver**
Director, Legal Operations and Industry Insights
Wolters Kluwer ELM Solutions

**Lead Data Analysts**

**Carol Au**
Business Systems Quantitative Analyst
Wolters Kluwer ELM Solutions

**Aaryak Shandilya**
Data Scientist
Wolters Kluwer ELM Solutions

**ELM Solutions Creative**

**David Andrews**
Senior Graphic Designer
Wolters Kluwer ELM Solutions

**Contributing Analysts and Authors**

**Jason Bender**
Legal Analytics Product Manager
Wolters Kluwer ELM Solutions

**Haemi Jung**
Strategic Business Intelligence Manager
Wolters Kluwer ELM Solutions

**Margie Sleboda**
Lead Technology Product Manager
Wolters Kluwer ELM Solutions

**Executive Sponsor**

**Brian Jorgenson**
Vice President, Product Management
Wolters Kluwer ELM Solutions

© 2004 – 2024 Wolters Kluwer ELM Solutions. All rights reserved. This material may not be reproduced, displayed, modified, or distributed in any form without the express prior written permission of the copyright holders. To request permission, please contact:

> ELM Solutions, a Wolters Kluwer business
> 2929 Allen Pkwy Ste 3300
> Houston, TX 77019 United States
> ATTN: Marketing
> ELMSolutionsSales@wolterskluwer.com

**LEGAL CAVEAT**

Wolters Kluwer ELM Solutions has worked to ensure the accuracy of the information in this report; however, Wolters Kluwer ELM Solutions cannot guarantee the accuracy of the information or analyses in all cases. Wolters Kluwer ELM Solutions is not engaged in rendering legal, accounting, or other professional services. This report should not be construed as professional advice on any particular set of facts or circumstances. Wolters Kluwer ELM Solutions is not responsible for any claims or losses that may arise from any errors or omissions in this report or from reliance upon any recommendation made in this report.

# Table of Contents - 2024 Real Rate Report

**A Letter to Our Readers • 4**

**Report Use Considerations • 5**

**Section I: High-Level Data Cuts • 8**
- Partners, Associates, and Paralegals
- Partners and Associates by City and Matter Type
- Partners and Associates by City
- Partners, Associates, and Paralegals by Practice Area and Matter Type
- Partners and Associates by Firm Size and Matter Type
- Partners by City and Years of Experience
- Associates by City and Years of Experience

**Section II: Industry Analysis • 65**
- Partners, Associates, and Paralegals by Industry Group
- Partners and Associates by Industry Group and Matter Type
- Basic Materials and Utilities
- Consumer Goods
- Consumer Services
- Financials (Excluding Insurance)
- Health Care
- Industrials
- Insurance
- Technology and Telecommunications

**Section III: Practice Area Analysis • 88**
- Bankruptcy and Collections
- Commercial
- Corporate: Mergers, Acquisitions, and Divestitures
- Corporate: Other
- Corporate: Regulatory and Compliance
- Employment and Labor
- Environmental
- Finance and Securities
- General Liability (Litigation Only)
- Insurance Defense (Litigation Only)
- Intellectual Property: Other
- Intellectual Property: Patents
- Intellectual Property: Trademarks
- Real Estate

**Section IV: In-Depth Analysis for Select US Cities • 175**
- Boston, MA
- Chicago, IL
- Los Angeles, CA
- New York, NY
- Philadelphia, PA
- San Francisco, CA
- Washington, DC

**Section V: International Analysis • 195**

**Section VI: Matter Staffing Analysis • 220**

**Appendix: Data Methodology • 225**

# A Letter to Our Readers

**Welcome to the latest edition of Wolters Kluwer ELM Solutions Real Rate Report®, the industry's leading data-driven benchmark report for lawyer and paralegal rates.**

Our Real Rate Report has been a relied upon data analytics resource to the legal industry since its inception in 2010 and continues to evolve, providing you with the most comprehensive rate benchmarking insights, trends, and practices. The Real Rate Report is powered by the Wolters Kluwer ELM Solutions LegalVIEW® data warehouse, which has grown to include $180B+ in anonymized legal data.

The depth and granularity of the data within the Real Rate Report empowers users to benchmark and negotiate effectively and make well-informed investment and resourcing decisions for the organization.

As with previous Real Rate Reports, our data is sourced from corporations' and law firms' e-billing and time management solutions. We have included lawyer and paralegal rate data filtered by specific practice and sub-practice areas, metropolitan areas, and types of matters. This level of detail gives legal departments and law firms the precision they need to identify areas of opportunity. We strive to make the Real Rate Report a valuable and actionable reference tool for legal departments and law firms.

As always, we welcome your comments and suggestions on what information would make this publication more valuable to you. We thank our data contributors for participating in this program. And we thank you for making Wolters Kluwer ELM Solutions your trusted partner for legal industry domain expertise, data, and analytics and look forward to continuing to provide market-leading, expert solutions that deliver the best business outcomes for collaboration among legal departments and law firms.

Sincerely,

**Brian Jorgenson**
Vice President, Product Management
Wolters Kluwer ELM Solutions

# Report Use Considerations

**2024 Real Rate Report**
- Examines law firm rates over time
- Identifies rates by location, experience, firm size, areas of expertise, industry, and timekeeper role (i.e., partner, associate, and paralegal)
- Itemizes variables that drive rates up or down

All the analyses included in the report derive from the actual rates charged by law firm professionals as recorded on invoices submitted and approved for payment.

Examining real, approved rate information, along with the ranges of those rates and their changes over time, highlights the role these variables play in driving aggregate legal cost and income. The analyses can energize questions for both corporate clients and law firm principals.

Legal departments might ask whether they are paying the right amount for different types of legal services, while law firm principals might ask whether they are charging the right amount for legal services and whether to modify their pricing approach.

**Some key factors[1] that drive rates[2]:**

**Attorney location -** Lawyers in urban and major metropolitan areas tend to charge more when compared with lawyers in rural areas or small towns.

**Litigation complexity -** The cost of representation will be higher if the case is particularly complex or time-consuming; for example, if there are a large number of documents to review, many witnesses to depose, and numerous procedural steps, the case is likely to cost more (regardless of other factors like the lawyer's level of experience).

**Years of experience and reputation -** A more experienced, higher-profile lawyer is often going to charge more, but absorbing this higher cost at the outset may make more sense than hiring a less expensive lawyer who will likely take time and billable hours to come up to speed on unfamiliar legal and procedural issues.

**Overhead -** The costs associated with the firm's support network (paralegals, clerks, and assistants), document preparation, consultants, research, and other expenses.

**Firm size –** The rates can increase if the firm is large and has various timekeeper roles at the firm. For example, the cost to work with an associate or partner at a larger firm will be higher compared to a firm that has one to two associates and a paralegal.

---

1 **David Goguen, J.D., University of San Francisco School of Law (2020) Guide to Legal Services Billing Retrieved from:** https://www.lawyers.com/legal-info/research/guide-to-legal-services-billing-rates.html
2 **Source:  2018 RRR.** Factor order validated in multiple analyses since 2010

Partner with the leader in AI-powered bill review

# LegalVIEW® BillAnalyzer

Many vendors claim to have an advanced and innovative AI model; however, only BillAnalyzer leverages the most extensive industry database, expertise, and AI models to provide the best outcomes for your spend management program.

LegalVIEW BillAnalyzer can offer more than other legal bill review providers:

 Builds a custom AI model based on your guidelines

 Leverages industry-leading $180B+ in legal performance data

 Over 100 data scientists, 400 compliance experts and 50 process experts support the BillAnalyzer AI model

 Uses your actual historical data to train and optimize your custom AI model

 Industry and peer guideline benchmarking

 Surveys past billing in review to evaluate historical patterns

The benefits you can expect to realize from LegalVIEW BillAnalyzer include:

 Control legal spend with up to 10% cost savings

 Deliver up to 20% increase in billing guideline compliance

 Optimize resources so attorneys can focus on higher value work

elmsolutionssales@wolterskluwer.com
1 800 780 3681 (Toll-free)

www.wolterskluwer.com

 Wolters Kluwer

When you have to be right



# See clearly.
# Spend wisely.

Step into the future of legal spend management in 2025 with responsibly developed AI-powered solutions.



Our innovative Total Spend Management approach leverages AI-powered capabilities to empower intelligent workflows and improved outcomes.


Up to 10% savings on legal spend


Up to 20% improvement in billing guideline compliance


Increased efficiencies free up time for more value-add work



Wolters Kluwer

www.wolterskluwer.com



# Section I: High-Level Data Cuts

All data and analysis based on
data collected thru Q2 2024

# Section I: High-Level Data Cuts

### Partner, Associate, and Paralegal
By Role

**2024 - Real Rates**                                                                                                                  **Trend Analysis - Mean**

| Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|------|------|------|------|------|------|
| Partner | 12,476 | $436 | $680 | $1,056 | $803 | $792 | $754 |
| Associate | 11,172 | $340 | $523 | $795 | $597 | $579 | $554 |
| Paralegal | 5,253 | $149 | $229 | $340 | $258 | $263 | $250 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Albany NY** | **Non-Litigation** | Partner | 28 | $288 | $309 | $368 | $352 | $333 | $324 |
| | | Associate | 11 | $248 | $250 | $271 | $262 | $245 | $240 |
| **Atlanta GA** | **Litigation** | Partner | 142 | $375 | $561 | $810 | $609 | $631 | $582 |
| | | Associate | 101 | $316 | $420 | $626 | $475 | $464 | $388 |
| | **Non-Litigation** | Partner | 224 | $435 | $618 | $899 | $703 | $716 | $710 |
| | | Associate | 202 | $310 | $470 | $685 | $540 | $536 | $513 |
| **Austin TX** | **Litigation** | Partner | 30 | $410 | $550 | $870 | $618 | $551 | $688 |
| | | Associate | 35 | $250 | $396 | $545 | $467 | $494 | $508 |
| | **Non-Litigation** | Partner | 70 | $413 | $510 | $756 | $572 | $583 | $558 |
| | | Associate | 38 | $336 | $425 | $517 | $448 | $476 | $462 |
| **Baltimore MD** | **Litigation** | Partner | 99 | $425 | $600 | $708 | $607 | $575 | $600 |
| | | Associate | 95 | $309 | $480 | $614 | $497 | $469 | $443 |
| | **Non-Litigation** | Partner | 127 | $523 | $759 | $1,006 | $796 | $713 | $656 |
| | | Associate | 125 | $350 | $534 | $758 | $564 | $559 | $516 |

# Section I: High-Level Data Cuts

**Cities**
By Matter Type

**2024 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| Baton Rouge LA | Litigation | Partner | 11 | $285 | $315 | $339 | $335 | $369 | $372 |
| | Non-Litigation | Partner | 25 | $315 | $330 | $347 | $342 | $348 | $351 |
| Birmingham AL | Litigation | Partner | 92 | $325 | $400 | $500 | $422 | $417 | $379 |
| | | Associate | 76 | $269 | $300 | $340 | $307 | $305 | $278 |
| | Non-Litigation | Partner | 72 | $380 | $425 | $515 | $437 | $454 | $431 |
| | | Associate | 53 | $269 | $300 | $367 | $315 | $302 | $298 |
| Boise City ID | Non-Litigation | Partner | 14 | $268 | $375 | $536 | $397 | $426 | $378 |
| Boston MA | Litigation | Partner | 142 | $375 | $650 | $900 | $686 | $661 | $648 |
| | | Associate | 120 | $235 | $440 | $677 | $482 | $537 | $519 |
| | Non-Litigation | Partner | 272 | $574 | $893 | $1,280 | $957 | $879 | $836 |
| | | Associate | 223 | $425 | $625 | $900 | $684 | $633 | $620 |
| Bridgeport CT | Litigation | Partner | 12 | $400 | $435 | $671 | $508 | $453 | $527 |
| | Non-Litigation | Partner | 19 | $265 | $280 | $400 | $335 | $376 | $436 |
| | | Associate | 12 | $200 | $265 | $325 | $277 | $284 | $300 |

# Section I: High-Level Data Cuts

**Cities**
By Matter Type

**2024 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Buffalo NY** | **Litigation** | Partner | 24 | $293 | $385 | $410 | $351 | $354 | $334 |
| | **Non-Litigation** | Partner | 17 | $201 | $325 | $445 | $342 | $337 | $354 |
| **Charleston WV** | **Litigation** | Partner | 22 | $268 | $321 | $340 | $307 | $296 | $320 |
| | **Non-Litigation** | Partner | 16 | $272 | $328 | $349 | $351 | $341 | $334 |
| **Charlotte NC** | **Litigation** | Partner | 40 | $389 | $523 | $665 | $574 | $597 | $615 |
| | | Associate | 32 | $325 | $379 | $446 | $404 | $436 | $382 |
| | **Non-Litigation** | Partner | 83 | $594 | $750 | $929 | $778 | $761 | $709 |
| | | Associate | 106 | $382 | $443 | $598 | $504 | $487 | $458 |
| **Chicago IL** | **Litigation** | Partner | 345 | $453 | $855 | $1,182 | $869 | $825 | $769 |
| | | Associate | 288 | $365 | $558 | $748 | $587 | $591 | $519 |
| | **Non-Litigation** | Partner | 715 | $714 | $1,038 | $1,438 | $1,091 | $1,015 | $916 |
| | | Associate | 649 | $544 | $765 | $995 | $779 | $708 | $611 |
| **Cincinnati OH** | **Litigation** | Partner | 50 | $245 | $375 | $436 | $389 | $413 | $408 |
| | | Associate | 65 | $250 | $285 | $333 | $292 | $282 | $278 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2024 - Real Rates for Associate and Partner**　　　　　　　　　　　　　　**Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| | **Non-Litigation** | Partner | 75 | $400 | $500 | $585 | $497 | $541 | $460 |
| | | Associate | 52 | $277 | $305 | $393 | $326 | $312 | $301 |
| **Cleveland OH** | **Litigation** | Partner | 94 | $415 | $584 | $725 | $612 | $587 | $510 |
| | | Associate | 65 | $267 | $318 | $398 | $354 | $331 | $307 |
| | **Non-Litigation** | Partner | 176 | $415 | $526 | $690 | $590 | $598 | $569 |
| | | Associate | 166 | $261 | $338 | $510 | $389 | $361 | $348 |
| **Columbia SC** | **Litigation** | Partner | 30 | $315 | $505 | $600 | $477 | $498 | $437 |
| | **Non-Litigation** | Partner | 24 | $320 | $450 | $574 | $462 | $458 | $423 |
| | | Associate | 10 | $205 | $285 | $345 | $289 | $290 | $267 |
| **Columbus OH** | **Litigation** | Partner | 20 | $360 | $432 | $550 | $502 | $495 | $505 |
| | | Associate | 16 | $267 | $344 | $431 | $377 | $350 | $294 |
| | **Non-Litigation** | Partner | 55 | $442 | $500 | $635 | $532 | $500 | $467 |
| | | Associate | 33 | $317 | $349 | $439 | $394 | $380 | $347 |
| **Dallas TX** | **Litigation** | Partner | 77 | $470 | $682 | $900 | $693 | $643 | $537 |
| | | Associate | 83 | $276 | $437 | $612 | $504 | $489 | $399 |

# Section I: High-Level Data Cuts

**Cities**
By Matter Type

**2024 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| | **Non-Litigation** | Partner | 146 | $525 | $693 | $1,088 | $794 | $786 | $721 |
| | | Associate | 172 | $370 | $575 | $809 | $589 | $542 | $522 |
| **Dayton OH** | **Non-Litigation** | Partner | 11 | $335 | $380 | $407 | $381 | $411 | $375 |
| **Denver CO** | **Litigation** | Partner | 53 | $415 | $572 | $699 | $584 | $528 | $534 |
| | | Associate | 41 | $275 | $400 | $439 | $366 | $368 | $349 |
| | **Non-Litigation** | Partner | 129 | $475 | $562 | $679 | $595 | $593 | $555 |
| | | Associate | 104 | $375 | $412 | $471 | $444 | $404 | $375 |
| **Detroit MI** | **Litigation** | Partner | 58 | $275 | $300 | $399 | $339 | $338 | $333 |
| | | Associate | 47 | $244 | $265 | $295 | $283 | $271 | $263 |
| | **Non-Litigation** | Partner | 63 | $345 | $445 | $535 | $444 | $423 | $408 |
| | | Associate | 34 | $265 | $303 | $393 | $339 | $305 | $265 |
| **Greenville SC** | **Non-Litigation** | Partner | 32 | $400 | $438 | $515 | $450 | $451 | $431 |
| **Hartford CT** | **Litigation** | Partner | 40 | $353 | $431 | $658 | $483 | $486 | $464 |
| | | Associate | 18 | $255 | $275 | $325 | $310 | $303 | $329 |

# Section I: High-Level Data Cuts

**Cities**
By Matter Type

**2024 - Real Rates for Associate and Partner**                              **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| | **Non-Litigation** | Partner | 28 | $428 | $500 | $631 | $554 | $595 | $559 |
| | | Associate | 21 | $249 | $265 | $325 | $275 | $305 | $309 |
| Honolulu HI | **Non-Litigation** | Partner | 14 | $290 | $300 | $368 | $334 | $314 | $328 |
| Houston TX | **Litigation** | Partner | 92 | $435 | $650 | $970 | $724 | $708 | $661 |
| | | Associate | 79 | $393 | $484 | $633 | $523 | $460 | $434 |
| | **Non-Litigation** | Partner | 143 | $500 | $775 | $1,049 | $813 | $776 | $805 |
| | | Associate | 146 | $305 | $510 | $780 | $561 | $583 | $489 |
| **Indianapolis IN** | **Litigation** | Partner | 35 | $400 | $464 | $628 | $490 | $443 | $440 |
| | | Associate | 34 | $250 | $332 | $370 | $332 | $327 | $284 |
| | **Non-Litigation** | Partner | 42 | $390 | $525 | $629 | $517 | $478 | $452 |
| | | Associate | 32 | $265 | $325 | $370 | $320 | $313 | $323 |
| **Jackson MS** | **Litigation** | Partner | 65 | $255 | $397 | $442 | $385 | $352 | $338 |
| | | Associate | 36 | $230 | $292 | $318 | $288 | $177 | $171 |
| | **Non-Litigation** | Partner | 36 | $312 | $403 | $496 | $410 | $391 | $406 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Jacksonville FL** | **Litigation** | Partner | 14 | $315 | $329 | $383 | $361 | $351 | $366 |
| **Kansas City MO** | **Litigation** | Partner | 68 | $470 | $550 | $656 | $565 | $522 | $478 |
| | | Associate | 44 | $340 | $380 | $400 | $368 | $340 | $321 |
| | **Non-Litigation** | Partner | 147 | $512 | $595 | $747 | $621 | $566 | $534 |
| | | Associate | 108 | $290 | $380 | $426 | $381 | $348 | $326 |
| **Las Vegas NV** | **Litigation** | Partner | 16 | $299 | $360 | $534 | $417 | $416 | $405 |
| | **Non-Litigation** | Partner | 20 | $233 | $288 | $536 | $410 | $501 | $477 |
| | | Associate | 18 | $228 | $321 | $454 | $350 | $296 | $301 |
| **Los Angeles CA** | **Litigation** | Partner | 350 | $548 | $895 | $1,268 | $933 | $881 | $810 |
| | | Associate | 385 | $477 | $713 | $946 | $718 | $693 | $645 |
| | **Non-Litigation** | Partner | 540 | $563 | $963 | $1,267 | $969 | $975 | $966 |
| | | Associate | 540 | $455 | $690 | $920 | $711 | $702 | $716 |
| **Louisville KY** | **Litigation** | Partner | 26 | $246 | $308 | $419 | $356 | $342 | $344 |
| | | Associate | 12 | $210 | $280 | $300 | $277 | $255 | $224 |

# Section I: High-Level Data Cuts

**Cities**
By Matter Type

**2024 - Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| | **Non-Litigation** | Partner | 33 | $294 | $445 | $500 | $406 | $416 | $375 |
| | | Associate | 26 | $218 | $268 | $316 | $273 | $258 | $235 |
| **Madison WI** | **Non-Litigation** | Partner | 13 | $420 | $565 | $611 | $538 | $595 | $458 |
| **Memphis TN** | **Litigation** | Partner | 17 | $275 | $365 | $415 | $355 | $364 | $383 |
| | **Non-Litigation** | Partner | 16 | $333 | $395 | $529 | $434 | $406 | $364 |
| **Miami FL** | **Litigation** | Partner | 72 | $298 | $548 | $700 | $524 | $496 | $475 |
| | | Associate | 61 | $225 | $327 | $450 | $366 | $385 | $351 |
| | **Non-Litigation** | Partner | 157 | $450 | $638 | $850 | $644 | $667 | $615 |
| | | Associate | 123 | $245 | $395 | $528 | $401 | $450 | $428 |
| **Milwaukee WI** | **Litigation** | Partner | 19 | $330 | $425 | $506 | $508 | $531 | $375 |
| | **Non-Litigation** | Partner | 28 | $425 | $535 | $664 | $560 | $523 | $518 |
| | | Associate | 24 | $265 | $423 | $528 | $410 | $378 | $398 |
| **Minneapolis MN** | **Litigation** | Partner | 73 | $449 | $588 | $768 | $618 | $591 | $586 |
| | | Associate | 84 | $320 | $415 | $565 | $459 | $413 | $432 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| | **Non-Litigation** | Partner | 151 | $496 | $680 | $850 | $685 | $668 | $637 |
| | | Associate | 112 | $336 | $415 | $530 | $443 | $447 | $433 |
| **Nashville TN** | **Litigation** | Partner | 28 | $382 | $465 | $595 | $476 | $396 | $367 |
| | **Non-Litigation** | Partner | 78 | $490 | $595 | $679 | $586 | $552 | $511 |
| | | Associate | 68 | $357 | $408 | $487 | $422 | $382 | $345 |
| **New Orleans LA** | **Litigation** | Partner | 67 | $300 | $363 | $416 | $372 | $364 | $341 |
| | | Associate | 47 | $243 | $260 | $300 | $284 | $276 | $277 |
| | **Non-Litigation** | Partner | 89 | $240 | $380 | $565 | $427 | $416 | $412 |
| | | Associate | 55 | $195 | $250 | $356 | $279 | $289 | $283 |
| **New York NY** | **Litigation** | Partner | 692 | $452 | $786 | $1,250 | $906 | $859 | $804 |
| | | Associate | 802 | $380 | $586 | $874 | $646 | $599 | $544 |
| | **Non-Litigation** | Partner | 1,432 | $718 | $1,340 | $1,823 | $1,294 | $1,248 | $1,214 |
| | | Associate | 1,700 | $589 | $875 | $1,175 | $883 | $838 | $806 |
| **Oklahoma City OK** | **Litigation** | Partner | 10 | $220 | $235 | $335 | $284 | $281 | $280 |
| | **Non-Litigation** | Partner | 21 | $250 | $315 | $350 | $307 | $343 | $338 |

# Section I: High-Level Data Cuts

**Cities**
By Matter Type

**2024 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Omaha NE** | **Non-Litigation** | Partner | 42 | $330 | $375 | $476 | $409 | $392 | $394 |
| | | Associate | 34 | $205 | $230 | $272 | $246 | $232 | $229 |
| **Orlando FL** | **Litigation** | Partner | 29 | $395 | $480 | $551 | $482 | $491 | $445 |
| | | Associate | 25 | $235 | $363 | $389 | $333 | $337 | $326 |
| | **Non-Litigation** | Partner | 44 | $353 | $465 | $602 | $537 | $527 | $456 |
| | | Associate | 37 | $260 | $318 | $387 | $343 | $342 | $342 |
| **Philadelphia PA** | **Litigation** | Partner | 445 | $475 | $678 | $920 | $712 | $667 | $644 |
| | | Associate | 411 | $360 | $476 | $595 | $496 | $448 | $432 |
| | **Non-Litigation** | Partner | 526 | $533 | $774 | $995 | $797 | $792 | $749 |
| | | Associate | 441 | $420 | $525 | $633 | $538 | $516 | $484 |
| **Phoenix AZ** | **Litigation** | Partner | 46 | $295 | $419 | $611 | $480 | $511 | $469 |
| | | Associate | 30 | $240 | $341 | $407 | $344 | $342 | $306 |
| | **Non-Litigation** | Partner | 65 | $340 | $458 | $604 | $479 | $451 | $474 |
| | | Associate | 42 | $240 | $308 | $425 | $347 | $327 | $305 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Pittsburgh PA** | **Litigation** | Partner | 109 | $468 | $640 | $820 | $643 | $578 | $585 |
| | | Associate | 130 | $390 | $450 | $500 | $438 | $387 | $368 |
| | **Non-Litigation** | Partner | 181 | $480 | $689 | $894 | $712 | $674 | $607 |
| | | Associate | 164 | $343 | $450 | $581 | $494 | $461 | $408 |
| **Portland ME** | **Non-Litigation** | Partner | 36 | $355 | $396 | $473 | $393 | $378 | $341 |
| | | Associate | 21 | $263 | $270 | $310 | $269 | $243 | $217 |
| **Portland OR** | **Litigation** | Partner | 43 | $403 | $500 | $570 | $517 | $496 | $468 |
| | | Associate | 45 | $370 | $438 | $542 | $474 | $400 | $424 |
| | **Non-Litigation** | Partner | 70 | $430 | $478 | $620 | $563 | $535 | $526 |
| | | Associate | 87 | $332 | $407 | $499 | $436 | $421 | $415 |
| **Providence RI** | **Litigation** | Partner | 17 | $315 | $325 | $425 | $356 | $344 | $361 |
| | | Associate | 19 | $251 | $308 | $315 | $288 | $279 | $235 |
| | **Non-Litigation** | Partner | 27 | $304 | $413 | $573 | $434 | $447 | $445 |
| | | Associate | 14 | $248 | $273 | $310 | $260 | $274 | $245 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2024 - Real Rates for Associate and Partner**                          **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Raleigh NC** | **Litigation** | Partner | 21 | $275 | $317 | $458 | $439 | $384 | $405 |
| | | Associate | 10 | $258 | $275 | $275 | $265 | $307 | $284 |
| | **Non-Litigation** | Partner | 28 | $350 | $451 | $573 | $473 | $477 | $427 |
| **Richmond VA** | **Litigation** | Partner | 42 | $409 | $570 | $742 | $618 | $539 | $570 |
| | | Associate | 38 | $320 | $386 | $509 | $424 | $382 | $363 |
| | **Non-Litigation** | Partner | 47 | $512 | $684 | $880 | $692 | $740 | $694 |
| | | Associate | 22 | $289 | $532 | $633 | $517 | $568 | $422 |
| **Rochester NY** | **Non-Litigation** | Partner | 13 | $367 | $503 | $592 | $497 | $506 | $563 |
| **Sacramento CA** | **Non-Litigation** | Partner | 17 | $440 | $600 | $772 | $636 | $562 | $518 |
| **Salt Lake City UT** | **Litigation** | Partner | 15 | $263 | $420 | $459 | $416 | $395 | $354 |
| | **Non-Litigation** | Partner | 48 | $306 | $390 | $450 | $400 | $394 | $398 |
| | | Associate | 17 | $240 | $320 | $350 | $320 | $290 | $250 |

# Section I: High-Level Data Cuts

**Cities**
By Matter Type

**2024 - Real Rates for Associate and Partner**                     **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **San Diego CA** | **Litigation** | Partner | 43 | $252 | $400 | $907 | $568 | $539 | $550 |
| | | Associate | 44 | $195 | $250 | $343 | $315 | $303 | $303 |
| | **Non-Litigation** | Partner | 75 | $401 | $523 | $889 | $678 | $676 | $717 |
| | | Associate | 57 | $250 | $374 | $458 | $412 | $393 | $378 |
| **San Francisco CA** | **Litigation** | Partner | 166 | $420 | $825 | $1,208 | $856 | $821 | $760 |
| | | Associate | 120 | $431 | $614 | $824 | $659 | $606 | $534 |
| | **Non-Litigation** | Partner | 220 | $460 | $770 | $1,172 | $838 | $832 | $790 |
| | | Associate | 167 | $342 | $575 | $860 | $625 | $578 | $566 |
| **San Jose CA** | **Litigation** | Partner | 36 | $650 | $830 | $1,303 | $996 | $990 | $899 |
| | | Associate | 29 | $497 | $640 | $833 | $682 | $678 | $674 |
| | **Non-Litigation** | Partner | 57 | $703 | $931 | $1,350 | $1,069 | $1,097 | $1,046 |
| | | Associate | 46 | $474 | $600 | $1,055 | $752 | $759 | $637 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Seattle WA** | **Litigation** | Partner | 85 | $459 | $616 | $875 | $661 | $606 | $607 |
| | | Associate | 75 | $375 | $470 | $612 | $490 | $466 | $436 |
| | **Non-Litigation** | Partner | 188 | $402 | $580 | $875 | $643 | $656 | $595 |
| | | Associate | 142 | $308 | $425 | $630 | $479 | $467 | $429 |
| **St. Louis MO** | **Litigation** | Partner | 44 | $250 | $327 | $464 | $371 | $370 | $373 |
| | | Associate | 13 | $190 | $235 | $262 | $241 | $226 | $226 |
| | **Non-Litigation** | Partner | 65 | $300 | $441 | $588 | $457 | $460 | $428 |
| | | Associate | 32 | $165 | $195 | $215 | $240 | $258 | $258 |
| **Tampa FL** | **Litigation** | Partner | 41 | $395 | $456 | $615 | $505 | $538 | $484 |
| | **Non-Litigation** | Partner | 40 | $350 | $474 | $593 | $496 | $505 | $471 |
| | | Associate | 29 | $233 | $301 | $388 | $316 | $318 | $300 |
| **Trenton NJ** | **Litigation** | Partner | 19 | $313 | $564 | $841 | $586 | $580 | $477 |
| | | Associate | 11 | $349 | $473 | $520 | $447 | $460 | $403 |
| | **Non-Litigation** | Partner | 26 | $596 | $752 | $885 | $734 | $637 | $597 |
| | | Associate | 11 | $210 | $478 | $628 | $443 | $409 | $452 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2024 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Washington DC** | **Litigation** | Partner | 593 | $770 | $995 | $1,250 | $1,017 | $964 | $912 |
| | | Associate | 560 | $540 | $730 | $874 | $725 | $671 | $632 |
| | **Non-Litigation** | Partner | 1,063 | $735 | $950 | $1,272 | $1,030 | $989 | $924 |
| | | Associate | 895 | $520 | $728 | $950 | $740 | $681 | $641 |

# Section I: High-Level Data Cuts

## Cities
By Role

**2024 - Real Rates for Associate and Partner**  **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Albany NY** | Partner | 31 | $288 | $312 | $344 | $346 | $327 | $333 |
| | Associate | 16 | $249 | $263 | $280 | $277 | $246 | $254 |
| **Albuquerque NM** | Partner | 23 | $180 | $239 | $325 | $277 | $330 | $316 |
| **Anchorage AK** | Partner | 10 | $300 | $330 | $430 | $389 | $388 | $360 |
| **Atlanta GA** | Partner | 331 | $400 | $600 | $858 | $670 | $687 | $672 |
| | Associate | 281 | $310 | $446 | $670 | $519 | $507 | $470 |
| **Austin TX** | Partner | 90 | $410 | $510 | $813 | $586 | $576 | $594 |
| | Associate | 65 | $300 | $421 | $530 | $457 | $485 | $472 |
| **Baltimore MD** | Partner | 195 | $475 | $656 | $870 | $708 | $656 | $634 |
| | Associate | 200 | $325 | $504 | $719 | $536 | $522 | $483 |
| **Baton Rouge LA** | Partner | 28 | $315 | $330 | $347 | $341 | $352 | $357 |
| | Associate | 12 | $235 | $250 | $250 | $244 | $242 | $252 |
| **Birmingham AL** | Partner | 146 | $331 | $413 | $507 | $428 | $432 | $402 |
| | Associate | 114 | $269 | $300 | $350 | $310 | $305 | $287 |
| **Boise City ID** | Partner | 17 | $290 | $398 | $504 | $401 | $400 | $347 |

# Section I: High-Level Data Cuts

**Cities**
By Role

**2024 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Boston MA** | Partner | 377 | $531 | $812 | $1,140 | $863 | $810 | $779 |
| | Associate | 318 | $364 | $545 | $802 | $614 | $603 | $591 |
| **Bridgeport CT** | Partner | 27 | $265 | $400 | $457 | $401 | $420 | $506 |
| | Associate | 21 | $250 | $295 | $333 | $312 | $280 | $310 |
| **Buffalo NY** | Partner | 38 | $265 | $385 | $415 | $348 | $354 | $347 |
| | Associate | 15 | $218 | $285 | $310 | $263 | $251 | $244 |
| **Charleston SC** | Partner | 20 | $300 | $336 | $545 | $377 | $394 | $369 |
| **Charleston WV** | Partner | 31 | $268 | $325 | $346 | $325 | $315 | $325 |
| **Charlotte NC** | Partner | 115 | $515 | $678 | $866 | $710 | $710 | $690 |
| | Associate | 134 | $365 | $430 | $550 | $482 | $476 | $440 |
| **Chicago IL** | Partner | 959 | $644 | $976 | $1,375 | $1,020 | $960 | $875 |
| | Associate | 863 | $480 | $700 | $914 | $722 | $674 | $581 |
| **Cincinnati OH** | Partner | 113 | $325 | $430 | $550 | $444 | $482 | $435 |
| | Associate | 106 | $255 | $295 | $345 | $306 | $294 | $286 |

# Section I: High-Level Data Cuts

**Cities**
By Role

**2024 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Cleveland OH** | Partner | 221 | $415 | $551 | $696 | $597 | $592 | $551 |
| | Associate | 207 | $267 | $325 | $490 | $379 | $354 | $340 |
| **Columbia SC** | Partner | 48 | $320 | $496 | $595 | $470 | $476 | $427 |
| | Associate | 29 | $259 | $325 | $384 | $327 | $309 | $302 |
| **Columbus OH** | Partner | 69 | $400 | $490 | $635 | $524 | $493 | $474 |
| | Associate | 45 | $291 | $346 | $431 | $388 | $366 | $327 |
| **Dallas TX** | Partner | 211 | $487 | $690 | $1,000 | $758 | $744 | $653 |
| | Associate | 242 | $330 | $535 | $755 | $561 | $526 | $485 |
| **Dayton OH** | Partner | 12 | $364 | $393 | $412 | $397 | $422 | $395 |
| **Denver CO** | Partner | 164 | $466 | $571 | $685 | $592 | $579 | $551 |
| | Associate | 139 | $361 | $410 | $464 | $423 | $399 | $369 |
| **Detroit MI** | Partner | 115 | $281 | $350 | $475 | $390 | $385 | $380 |
| | Associate | 72 | $250 | $285 | $360 | $304 | $284 | $269 |
| **Grand Rapids MI** | Partner | 12 | $373 | $434 | $490 | $411 | $397 | $377 |
| **Greenville SC** | Partner | 39 | $400 | $440 | $510 | $450 | $441 | $431 |

# Section I: High-Level Data Cuts

## Cities
By Role

**2024 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Harrisburg PA** | Partner | 11 | $401 | $435 | $502 | $458 | $415 | $412 |
| **Hartford CT** | Partner | 62 | $360 | $483 | $642 | $517 | $538 | $511 |
| | Associate | 32 | $250 | $270 | $325 | $292 | $304 | $316 |
| **Honolulu HI** | Partner | 17 | $290 | $330 | $375 | $356 | $331 | $333 |
| | Associate | 10 | $170 | $200 | $235 | $205 | $211 | $205 |
| **Houston TX** | Partner | 215 | $465 | $715 | $1,000 | $780 | $751 | $760 |
| | Associate | 206 | $330 | $495 | $746 | $548 | $549 | $473 |
| **Indianapolis IN** | Partner | 73 | $398 | $512 | $635 | $505 | $461 | $444 |
| | Associate | 62 | $257 | $328 | $370 | $327 | $324 | $312 |
| **Jackson MS** | Partner | 92 | $270 | $397 | $451 | $393 | $368 | $362 |
| | Associate | 44 | $238 | $292 | $334 | $289 | $175 | $176 |
| **Jacksonville FL** | Partner | 22 | $317 | $360 | $478 | $398 | $368 | $370 |
| **Kansas City MO** | Partner | 194 | $492 | $580 | $719 | $604 | $551 | $513 |
| | Associate | 138 | $310 | $380 | $420 | $378 | $346 | $324 |

# Section I: High-Level Data Cuts

## Cities
By Role

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Las Vegas NV** | Partner | 32 | $239 | $355 | $535 | $413 | $477 | $444 |
| | Associate | 33 | $275 | $323 | $395 | $344 | $299 | $302 |
| **Little Rock AR** | Partner | 15 | $250 | $264 | $315 | $310 | $307 | $264 |
| | Associate | 16 | $150 | $170 | $195 | $176 | $172 | $162 |
| **Los Angeles CA** | Partner | 790 | $557 | $933 | $1,268 | $954 | $936 | $909 |
| | Associate | 862 | $473 | $705 | $930 | $714 | $698 | $690 |
| **Louisville KY** | Partner | 51 | $260 | $380 | $481 | $384 | $385 | $357 |
| | Associate | 34 | $210 | $275 | $307 | $274 | $258 | $232 |
| **Madison WI** | Partner | 15 | $413 | $555 | $618 | $505 | $541 | $405 |
| **Memphis TN** | Partner | 28 | $300 | $370 | $467 | $393 | $387 | $371 |
| **Miami FL** | Partner | 213 | $410 | $600 | $755 | $601 | $601 | $552 |
| | Associate | 170 | $225 | $370 | $495 | $388 | $427 | $392 |
| **Milwaukee WI** | Partner | 43 | $399 | $477 | $612 | $539 | $519 | $462 |
| | Associate | 33 | $306 | $374 | $513 | $404 | $374 | $373 |

# Section I: High-Level Data Cuts

**Cities**
By Role

**2024 - Real Rates for Associate and Partner**                                      **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Minneapolis MN** | Partner | 206 | $475 | $656 | $840 | $665 | $646 | $619 |
| | Associate | 181 | $330 | $415 | $541 | $449 | $432 | $431 |
| **Nashville TN** | Partner | 101 | $464 | $565 | $666 | $556 | $529 | $484 |
| | Associate | 86 | $326 | $397 | $470 | $395 | $370 | $332 |
| **New Haven CT** | Partner | 18 | $360 | $466 | $523 | $466 | $416 | $449 |
| **New Orleans LA** | Partner | 144 | $274 | $363 | $491 | $402 | $388 | $370 |
| | Associate | 95 | $206 | $260 | $319 | $282 | $281 | $278 |
| **New York NY** | Partner | 1,933 | $625 | $1,100 | $1,740 | $1,172 | $1,140 | $1,100 |
| | Associate | 2,341 | $477 | $775 | $1,083 | $808 | $771 | $742 |
| **Oklahoma City OK** | Partner | 30 | $231 | $307 | $339 | $298 | $314 | $314 |
| **Omaha NE** | Partner | 49 | $320 | $375 | $463 | $395 | $379 | $378 |
| | Associate | 36 | $205 | $230 | $267 | $244 | $231 | $226 |
| **Orlando FL** | Partner | 66 | $395 | $475 | $590 | $511 | $510 | $450 |
| | Associate | 57 | $250 | $325 | $389 | $338 | $339 | $333 |

# Section I: High-Level Data Cuts

## Cities
By Role

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Philadelphia PA** | Partner | 854 | $495 | $725 | $964 | $757 | $739 | $703 |
| | Associate | 742 | $392 | $500 | $616 | $517 | $484 | $460 |
| **Phoenix AZ** | Partner | 101 | $326 | $450 | $611 | $479 | $474 | $472 |
| | Associate | 64 | $240 | $325 | $413 | $346 | $337 | $306 |
| **Pittsburgh PA** | Partner | 248 | $475 | $675 | $865 | $685 | $643 | $601 |
| | Associate | 267 | $360 | $450 | $550 | $469 | $435 | $393 |
| **Portland ME** | Partner | 46 | $353 | $396 | $483 | $411 | $403 | $402 |
| | Associate | 26 | $261 | $270 | $308 | $265 | $245 | $221 |
| **Portland OR** | Partner | 101 | $408 | $500 | $595 | $548 | $517 | $503 |
| | Associate | 116 | $348 | $425 | $507 | $448 | $413 | $419 |
| **Providence RI** | Partner | 38 | $315 | $385 | $503 | $402 | $405 | $418 |
| | Associate | 27 | $248 | $295 | $315 | $277 | $279 | $244 |
| **Raleigh NC** | Partner | 45 | $275 | $395 | $480 | $459 | $446 | $417 |
| | Associate | 15 | $275 | $275 | $331 | $293 | $317 | $281 |

# Section I: High-Level Data Cuts

## Cities
By Role

**2024 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Richmond VA** | Partner | 81 | $424 | $665 | $878 | $656 | $666 | $640 |
| | Associate | 56 | $320 | $406 | $553 | $457 | $485 | $395 |
| **Rochester NY** | Partner | 19 | $354 | $440 | $583 | $466 | $426 | $517 |
| **Sacramento CA** | Partner | 19 | $430 | $556 | $718 | $600 | $531 | $503 |
| | Associate | 14 | $318 | $397 | $431 | $374 | $344 | $316 |
| **Salt Lake City UT** | Partner | 59 | $291 | $395 | $458 | $404 | $396 | $390 |
| | Associate | 21 | $236 | $315 | $367 | $319 | $292 | $247 |
| **San Diego CA** | Partner | 102 | $316 | $491 | $904 | $637 | $625 | $661 |
| | Associate | 94 | $225 | $295 | $435 | $365 | $359 | $353 |
| **San Francisco CA** | Partner | 338 | $430 | $788 | $1,188 | $846 | $828 | $778 |
| | Associate | 265 | $395 | $595 | $849 | $639 | $591 | $553 |
| **San Jose CA** | Partner | 82 | $693 | $864 | $1,335 | $1,043 | $1,058 | $994 |
| | Associate | 70 | $495 | $600 | $921 | $729 | $735 | $647 |
| **San Juan PR** | Partner | 12 | $240 | $255 | $385 | $315 | $313 | $248 |

# Section I: High-Level Data Cuts

**Cities**
By Role

**2024 - Real Rates for Associate and Partner**                              **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|---------------|--------|----------------|------|------|------|
| **Seattle WA** | Partner | 243 | $418 | $590 | $875 | $649 | $642 | $599 |
| | Associate | 195 | $325 | $434 | $629 | $482 | $466 | $431 |
| **St. Louis MO** | Partner | 99 | $250 | $395 | $530 | $423 | $432 | $415 |
| | Associate | 42 | $165 | $207 | $250 | $240 | $246 | $244 |
| **Tampa FL** | Partner | 69 | $363 | $464 | $611 | $500 | $517 | $474 |
| | Associate | 42 | $276 | $320 | $400 | $328 | $317 | $300 |
| **Trenton NJ** | Partner | 41 | $386 | $725 | $855 | $665 | $605 | $557 |
| | Associate | 20 | $311 | $475 | $603 | $445 | $438 | $431 |
| **Washington DC** | Partner | 1,410 | $740 | $970 | $1,256 | $1,026 | $982 | $921 |
| | Associate | 1,288 | $528 | $730 | $929 | $735 | $678 | $639 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2024 - Real Rates for Partner, Associate, and Paralegal**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Bankruptcy and Collections** | **Litigation** | Partner | 525 | $342 | $450 | $670 | $537 | $484 | $466 |
| | | Associate | 348 | $275 | $319 | $480 | $403 | $353 | $339 |
| | | Paralegal | 283 | $150 | $194 | $253 | $217 | $190 | $188 |
| | **Non-Litigation** | Partner | 183 | $350 | $425 | $572 | $502 | $510 | $501 |
| | | Associate | 117 | $304 | $360 | $480 | $473 | $358 | $383 |
| | | Paralegal | 82 | $165 | $195 | $237 | $203 | $196 | $203 |
| **Commercial** | **Litigation** | Partner | 817 | $482 | $684 | $999 | $788 | $757 | $733 |
| | | Associate | 659 | $357 | $490 | $733 | $575 | $542 | $521 |
| | | Paralegal | 307 | $193 | $271 | $375 | $291 | $294 | $278 |
| | **Non-Litigation** | Partner | 497 | $541 | $775 | $1,125 | $878 | $907 | $827 |
| | | Associate | 350 | $400 | $545 | $781 | $618 | $680 | $622 |
| | | Paralegal | 101 | $230 | $315 | $400 | $334 | $332 | $304 |
| **Corporate: Antitrust and Competition** | **Litigation** | Partner | 50 | $882 | $1,028 | $1,296 | $1,088 | $1,080 | $1,014 |
| | | Associate | 84 | $590 | $733 | $904 | $741 | $714 | $548 |
| | | Paralegal | 21 | $298 | $325 | $395 | $367 | $423 | $359 |

# Section I: High-Level Data Cuts

**Detailed Practice Area**
By Matter Type

**2024 - Real Rates for Partner, Associate, and Paralegal**

**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| | | Paralegal | 21 | $298 | $325 | $395 | $367 | $423 | $359 |
| | **Non-Litigation** | Partner | 57 | $942 | $1,129 | $1,457 | $1,218 | $1,219 | $1,145 |
| | | Associate | 75 | $563 | $723 | $978 | $779 | $720 | $708 |
| **Corporate: Corporate Development** | **Non-Litigation** | Partner | 43 | $1,020 | $1,271 | $1,348 | $1,232 | $1,374 | $1,016 |
| | | Associate | 48 | $693 | $782 | $1,001 | $817 | $884 | $711 |
| **Corporate: Governance** | **Non-Litigation** | Partner | 137 | $710 | $1,230 | $1,736 | $1,208 | $1,226 | $1,142 |
| | | Associate | 153 | $622 | $800 | $1,021 | $814 | $785 | $738 |
| | | Paralegal | 51 | $296 | $388 | $445 | $369 | $346 | $321 |
| **Corporate: Information and Technology** | **Non-Litigation** | Partner | 16 | $697 | $862 | $1,019 | $908 | $940 | $835 |
| | | Associate | 18 | $469 | $733 | $902 | $686 | $645 | $523 |
| **Corporate: Mergers, Acquisitions and Divestitures** | **Litigation** | Partner | 28 | $650 | $1,446 | $1,543 | $1,198 | $1,222 | $682 |
| | **Non-Litigation** | Partner | 451 | $820 | $1,160 | $1,660 | $1,235 | $1,137 | $1,042 |
| | | Associate | 493 | $580 | $775 | $1,125 | $853 | $766 | $738 |
| | | Paralegal | 109 | $337 | $465 | $540 | $440 | $376 | $383 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2024 - Real Rates for Partner, Associate, and Paralegal**

**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Other** | **Litigation** | Partner | 913 | $508 | $790 | $1,145 | $860 | $796 | $776 |
| | | Associate | 832 | $421 | $593 | $797 | $626 | $579 | $551 |
| | | Paralegal | 386 | $200 | $285 | $395 | $302 | $292 | $269 |
| | **Non-Litigation** | Partner | 1,551 | $620 | $983 | $1,360 | $1,036 | $953 | $903 |
| | | Associate | 1,210 | $482 | $730 | $960 | $757 | $681 | $643 |
| | | Paralegal | 449 | $200 | $296 | $432 | $317 | $313 | $298 |
| **Corporate: Partnerships and Joint Ventures** | **Non-Litigation** | Partner | 61 | $815 | $1,031 | $1,762 | $1,217 | $1,184 | $1,222 |
| | | Associate | 74 | $731 | $908 | $1,279 | $974 | $962 | $935 |
| | | Paralegal | 25 | $345 | $430 | $513 | $413 | $387 | $389 |
| **Corporate: Regulatory and Compliance** | **Litigation** | Partner | 197 | $707 | $951 | $1,276 | $989 | $926 | $877 |
| | | Associate | 152 | $475 | $649 | $805 | $649 | $627 | $584 |
| | | Paralegal | 76 | $284 | $320 | $382 | $329 | $305 | $285 |
| | **Non-Litigation** | Partner | 852 | $595 | $825 | $1,156 | $901 | $883 | $824 |
| | | Associate | 700 | $440 | $625 | $896 | $683 | $625 | $585 |
| | | Paralegal | 193 | $206 | $249 | $361 | $292 | $278 | $264 |

# Section I: High-Level Data Cuts

**Detailed Practice Area**
By Matter Type

**2024 - Real Rates for Partner, Associate, and Paralegal**

**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Tax** | **Litigation** | Partner | 19 | $462 | $572 | $650 | $595 | $612 | $567 |
| | | Paralegal | 12 | $168 | $180 | $285 | $220 | $177 | $190 |
| | **Non-Litigation** | Partner | 287 | $762 | $1,050 | $1,471 | $1,145 | $1,066 | $981 |
| | | Associate | 227 | $501 | $735 | $995 | $766 | $696 | $701 |
| | | Paralegal | 51 | $250 | $340 | $446 | $355 | $335 | $298 |
| **Corporate: Treasury** | **Non-Litigation** | Partner | 42 | $765 | $880 | $1,160 | $1,017 | $1,000 | $948 |
| | | Associate | 37 | $415 | $575 | $727 | $648 | $562 | $582 |
| **Employment and Labor: Agreements** | **Litigation** | Partner | 33 | $564 | $795 | $1,132 | $828 | $785 | $761 |
| | | Associate | 18 | $376 | $470 | $792 | $532 | $689 | $591 |
| | **Non-Litigation** | Partner | 44 | $469 | $590 | $799 | $670 | $713 | $592 |
| | | Associate | 21 | $400 | $460 | $525 | $517 | $425 | $365 |
| | | Paralegal | 12 | $169 | $196 | $244 | $210 | $210 | $172 |
| **Employment and Labor: Compensation and Benefits** | **Litigation** | Partner | 37 | $595 | $770 | $1,000 | $766 | $619 | $600 |
| | | Associate | 17 | $333 | $456 | $725 | $532 | $393 | $446 |

# Section I: High-Level Data Cuts

**Detailed Practice Area**
By Matter Type

**2024 - Real Rates for Partner, Associate, and Paralegal**

**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| | Non-Litigation | Partner | 121 | $665 | $780 | $962 | $841 | $804 | $771 |
| | | Associate | 77 | $430 | $519 | $704 | $583 | $548 | $508 |
| | | Paralegal | 11 | $180 | $238 | $269 | $237 | $278 | $254 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 125 | $419 | $548 | $755 | $629 | $573 | $494 |
| | | Associate | 127 | $332 | $405 | $495 | $448 | $413 | $366 |
| | | Paralegal | 71 | $196 | $250 | $295 | $249 | $238 | $224 |
| | Non-Litigation | Partner | 116 | $390 | $485 | $604 | $545 | $531 | $505 |
| | | Associate | 115 | $295 | $325 | $419 | $382 | $343 | $331 |
| | | Paralegal | 58 | $131 | $195 | $251 | $211 | $205 | $211 |
| Employment and Labor: ERISA | Non-Litigation | Partner | 60 | $530 | $684 | $850 | $714 | $667 | $690 |
| | | Associate | 26 | $364 | $440 | $650 | $520 | $441 | $436 |
| Employment and Labor: Immigration | Non-Litigation | Partner | 32 | $505 | $658 | $942 | $712 | $683 | $612 |
| | | Associate | 20 | $341 | $504 | $950 | $599 | $457 | $456 |
| | | Paralegal | 17 | $126 | $175 | $225 | $182 | $201 | $182 |
| Employment and Labor: OFCCP | Non-Litigation | Partner | 16 | $531 | $665 | $825 | $714 | $674 | $637 |

# Section I: High-Level Data Cuts

### Detailed Practice Area
By Matter Type

**2024 - Real Rates for Partner, Associate, and Paralegal**

**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Employment and Labor: Other** | **Litigation** | Partner | 257 | $546 | $829 | $1,095 | $880 | $858 | $739 |
| | | Associate | 282 | $410 | $565 | $715 | $599 | $599 | $485 |
| | | Paralegal | 109 | $201 | $258 | $345 | $276 | $267 | $239 |
| | **Non-Litigation** | Partner | 631 | $451 | $550 | $737 | $657 | $644 | $602 |
| | | Associate | 391 | $348 | $408 | $526 | $480 | $468 | $435 |
| | | Paralegal | 119 | $158 | $232 | $300 | $244 | $228 | $212 |
| **Employment and Labor: Union Relations and Negotiations / NLRB** | **Litigation** | Partner | 47 | $478 | $600 | $799 | $615 | $571 | $536 |
| | | Associate | 28 | $378 | $484 | $725 | $542 | $485 | $383 |
| | **Non-Litigation** | Partner | 123 | $508 | $596 | $700 | $626 | $670 | $581 |
| | | Associate | 37 | $336 | $403 | $524 | $429 | $450 | $391 |
| **Employment and Labor: Wages, Tips and Overtime** | **Litigation** | Partner | 33 | $495 | $600 | $778 | $664 | $660 | $567 |
| | | Associate | 23 | $364 | $495 | $526 | $555 | $486 | $414 |
| | | Paralegal | 17 | $191 | $245 | $329 | $272 | $241 | $215 |
| | **Non-Litigation** | Partner | 29 | $461 | $545 | $685 | $637 | $530 | $537 |
| | | Associate | 19 | $335 | $387 | $450 | $407 | $358 | $322 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2024 - Real Rates for Partner, Associate, and Paralegal**

**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Employment and Labor: Wrongful Termination** | **Litigation** | Partner | 25 | $488 | $639 | $806 | $668 | $692 | $537 |
| | | Associate | 18 | $344 | $448 | $578 | $491 | $498 | $312 |
| | **Non-Litigation** | Partner | 17 | $475 | $500 | $560 | $520 | $503 | $477 |
| | | Associate | 15 | $290 | $290 | $360 | $323 | $340 | $289 |
| **Environmental** | **Litigation** | Partner | 91 | $418 | $518 | $659 | $575 | $610 | $554 |
| | | Associate | 42 | $325 | $415 | $495 | $424 | $369 | $463 |
| | | Paralegal | 28 | $200 | $250 | $540 | $319 | $337 | $228 |
| | **Non-Litigation** | Partner | 160 | $450 | $544 | $679 | $611 | $577 | $579 |
| | | Associate | 99 | $308 | $389 | $583 | $467 | $446 | $424 |
| | | Paralegal | 39 | $201 | $230 | $295 | $257 | $257 | $228 |
| **Finance and Securities: Debt/Equity Offerings** | **Non-Litigation** | Partner | 118 | $687 | $1,101 | $1,645 | $1,165 | $1,126 | $1,060 |
| | | Associate | 85 | $421 | $695 | $1,031 | $773 | $736 | $692 |
| | | Paralegal | 16 | $235 | $266 | $312 | $289 | $358 | $343 |
| **Finance and Securities: Fiduciary Services** | **Non-Litigation** | Partner | 47 | $437 | $482 | $630 | $576 | $841 | $711 |
| | | Associate | 23 | $333 | $395 | $483 | $447 | $492 | $413 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2024 - Real Rates for Partner, Associate, and Paralegal**

**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| Finance and Securities: Investments and Other Financial Instruments | Litigation | Partner | 41 | $1,039 | $1,256 | $1,635 | $1,322 | $1,121 | $985 |
| | | Associate | 54 | $539 | $679 | $832 | $707 | $699 | $684 |
| | Non-Litigation | Partner | 339 | $825 | $1,175 | $1,589 | $1,224 | $1,137 | $1,147 |
| | | Associate | 332 | $533 | $751 | $990 | $775 | $747 | $782 |
| | | Paralegal | 105 | $270 | $372 | $435 | $369 | $352 | $332 |
| Finance and Securities: Loans and Financing | Litigation | Partner | 161 | $335 | $482 | $760 | $622 | $629 | $602 |
| | | Associate | 140 | $280 | $378 | $500 | $444 | $438 | $408 |
| | | Paralegal | 61 | $165 | $175 | $265 | $217 | $219 | $230 |
| | Non-Litigation | Partner | 1,513 | $663 | $984 | $1,466 | $1,092 | $987 | $899 |
| | | Associate | 1,453 | $481 | $745 | $1,009 | $776 | $709 | $645 |
| | | Paralegal | 636 | $240 | $330 | $446 | $344 | $326 | $298 |
| Finance and Securities: Other | Litigation | Partner | 100 | $418 | $604 | $948 | $706 | $669 | $585 |
| | | Associate | 103 | $300 | $407 | $531 | $447 | $441 | $399 |
| | Non-Litigation | Partner | 20 | $491 | $784 | $1,489 | $1,050 | $1,219 | $932 |
| | | Associate | 16 | $394 | $763 | $1,028 | $751 | $885 | $596 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2024 - Real Rates for Partner, Associate, and Paralegal**

**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| Finance and Securities: Routine Financial Transactions | Non-Litigation | Partner | 67 | $515 | $765 | $1,050 | $831 | $869 | $791 |
| | | Associate | 34 | $351 | $422 | $527 | $498 | $535 | $462 |
| Finance and Securities: SEC Filings and Financial Reporting | Non-Litigation | Partner | 61 | $1,165 | $1,418 | $1,890 | $1,472 | $1,315 | $1,191 |
| | | Associate | 54 | $728 | $926 | $1,213 | $962 | $1,022 | $916 |
| | | Paralegal | 17 | $268 | $360 | $540 | $387 | $445 | $429 |
| General Liability: Asbestos/Mesothelioma | Litigation | Partner | 107 | $240 | $300 | $397 | $377 | $363 | $319 |
| | | Associate | 70 | $188 | $245 | $300 | $259 | $266 | $252 |
| | | Paralegal | 96 | $110 | $125 | $145 | $142 | $136 | $127 |
| | Non-Litigation | Partner | 140 | $250 | $340 | $400 | $426 | $351 | $354 |
| | | Associate | 100 | $216 | $275 | $628 | $436 | $264 | $264 |
| | | Paralegal | 108 | $114 | $125 | $175 | $200 | $127 | $121 |
| General Liability: Auto and Transportation | Litigation | Partner | 21 | $200 | $305 | $360 | $334 | $307 | $402 |
| | | Associate | 16 | $170 | $211 | $260 | $229 | $223 | $212 |
| | | Paralegal | 15 | $90 | $120 | $190 | $145 | $133 | $148 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2024 - Real Rates for Partner, Associate, and Paralegal**

**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **General Liability: Consumer Related Claims** | **Litigation** | Partner | 47 | $320 | $608 | $904 | $686 | $504 | $560 |
| | | Associate | 45 | $325 | $430 | $676 | $512 | $392 | $399 |
| | | Paralegal | 26 | $130 | $195 | $329 | $228 | $168 | $179 |
| **General Liability: Other** | **Litigation** | Partner | 170 | $255 | $575 | $1,073 | $702 | $644 | $694 |
| | | Associate | 123 | $210 | $425 | $775 | $520 | $487 | $443 |
| | | Paralegal | 107 | $105 | $125 | $261 | $205 | $184 | $186 |
| | **Non-Litigation** | Partner | 65 | $427 | $525 | $650 | $564 | $530 | $535 |
| | | Paralegal | 24 | $160 | $226 | $344 | $252 | $230 | $192 |
| **General Liability: Personal Injury/Wrongful Death** | **Litigation** | Partner | 249 | $217 | $300 | $527 | $420 | $396 | $389 |
| | | Associate | 177 | $190 | $225 | $355 | $290 | $286 | $280 |
| | | Paralegal | 178 | $100 | $120 | $196 | $157 | $146 | $129 |
| **General Liability: Premises** | **Litigation** | Partner | 54 | $340 | $503 | $670 | $556 | $478 | $434 |
| | | Associate | 37 | $275 | $330 | $505 | $418 | $359 | $295 |
| | | Paralegal | 37 | $125 | $165 | $210 | $197 | $179 | $164 |

# Section I: High-Level Data Cuts

**Detailed Practice Area**
By Matter Type

**2024 - Real Rates for Partner, Associate, and Paralegal**

**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **General Liability: Product and Product Liability** | **Litigation** | Partner | 307 | $335 | $460 | $669 | $546 | $505 | $472 |
| | | Associate | 221 | $250 | $350 | $500 | $408 | $383 | $350 |
| | | Paralegal | 195 | $124 | $160 | $226 | $190 | $179 | $173 |
| | **Non-Litigation** | Partner | 53 | $330 | $500 | $680 | $519 | $457 | $459 |
| | | Associate | 31 | $283 | $335 | $453 | $375 | $343 | $345 |
| | | Paralegal | 28 | $137 | $150 | $200 | $172 | $162 | $159 |
| **General Liability: Property Damage** | **Litigation** | Partner | 56 | $393 | $493 | $616 | $528 | $502 | $504 |
| | | Associate | 40 | $330 | $406 | $433 | $427 | $325 | $328 |
| | | Paralegal | 26 | $153 | $175 | $209 | $207 | $175 | $174 |
| **General Liability: Toxic Tort** | **Litigation** | Partner | 22 | $355 | $400 | $485 | $511 | $519 | $490 |
| | | Associate | 16 | $264 | $296 | $790 | $475 | $496 | $376 |
| | | Paralegal | 18 | $135 | $175 | $205 | $202 | $202 | $153 |
| **Government Relations** | **Non-Litigation** | Partner | 54 | $812 | $950 | $1,182 | $1,024 | $980 | $920 |
| | | Associate | 38 | $544 | $950 | $950 | $831 | $721 | $592 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2024 - Real Rates for Partner, Associate, and Paralegal**          **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| Insurance Defense: Asbestos/Mesothelioma | Litigation | Partner | 31 | $175 | $180 | $215 | $194 | $191 | $188 |
| Insurance Defense: Auto and Transportation | Litigation | Partner | 1,490 | $175 | $190 | $215 | $220 | $229 | $225 |
| | | Associate | 1,131 | $156 | $170 | $194 | $176 | $171 | $165 |
| | | Paralegal | 1,130 | $90 | $100 | $105 | $99 | $96 | $93 |
| | Non-Litigation | Partner | 1,770 | $160 | $185 | $208 | $191 | $184 | $183 |
| | | Associate | 1,686 | $149 | $165 | $185 | $169 | $167 | $164 |
| | | Paralegal | 1,830 | $85 | $95 | $103 | $96 | $92 | $87 |
| Insurance Defense: Insurer Work Comp | Litigation | Partner | 181 | $156 | $170 | $198 | $181 | $185 | $191 |
| | | Associate | 126 | $153 | $165 | $175 | $169 | $162 | $156 |
| | | Paralegal | 136 | $95 | $105 | $110 | $105 | $98 | $96 |
| Insurance Defense: Marine | Litigation | Partner | 16 | $214 | $261 | $356 | $459 | $269 | $225 |
| Insurance Defense: Other | Litigation | Partner | 2,277 | $175 | $200 | $245 | $244 | $256 | $245 |
| | | Associate | 1,538 | $160 | $175 | $205 | $187 | $192 | $187 |
| | | Paralegal | 1,470 | $90 | $100 | $110 | $105 | $106 | $101 |

# Section I: High-Level Data Cuts

**Detailed Practice Area**
By Matter Type

**2024 - Real Rates for Partner, Associate, and Paralegal**          **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| | Non-Litigation | Partner | 2,599 | $200 | $225 | $275 | $262 | $266 | $248 |
| | | Associate | 1,828 | $180 | $200 | $230 | $224 | $235 | $216 |
| | | Paralegal | 1,459 | $95 | $100 | $115 | $113 | $116 | $111 |
| Insurance Defense: Personal Injury/Wrongful Death | Litigation | Partner | 305 | $165 | $182 | $200 | $190 | $191 | $190 |
| | | Associate | 236 | $150 | $160 | $175 | $165 | $162 | $164 |
| | | Paralegal | 228 | $85 | $90 | $95 | $90 | $87 | $84 |
| Insurance Defense: Pollution | Litigation | Partner | 100 | $205 | $240 | $274 | $273 | $248 | $252 |
| | | Associate | 39 | $188 | $214 | $258 | $237 | $227 | $215 |
| | | Paralegal | 27 | $93 | $105 | $173 | $126 | $123 | $106 |
| Insurance Defense: Product and Product Liability | Litigation | Partner | 79 | $183 | $190 | $208 | $197 | $208 | $203 |
| | | Associate | 37 | $165 | $175 | $195 | $178 | $187 | $187 |
| | | Paralegal | 38 | $90 | $95 | $100 | $94 | $101 | $97 |
| | Non-Litigation | Partner | 361 | $190 | $210 | $250 | $238 | $220 | $211 |
| | | Associate | 222 | $175 | $195 | $229 | $213 | $193 | $185 |
| | | Paralegal | 215 | $95 | $105 | $125 | $123 | $110 | $102 |

# Section I: High-Level Data Cuts

**Detailed Practice Area**
By Matter Type

**2024 - Real Rates for Partner, Associate, and Paralegal**

**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Insurance Defense: Product and Product Liability** | **Litigation** | Partner | 79 | $183 | $190 | $208 | $197 | $208 | $203 |
| | | Associate | 37 | $165 | $175 | $195 | $178 | $187 | $187 |
| | | Paralegal | 38 | $90 | $95 | $100 | $94 | $101 | $97 |
| | **Non-Litigation** | Partner | 361 | $190 | $210 | $250 | $238 | $220 | $211 |
| | | Associate | 222 | $175 | $195 | $229 | $213 | $193 | $185 |
| | | Paralegal | 215 | $95 | $105 | $125 | $123 | $110 | $102 |
| **Insurance Defense: Professional Liability** | **Litigation** | Partner | 482 | $200 | $225 | $244 | $238 | $225 | $218 |
| **Insurance Defense: Property Damage** | **Litigation** | Partner | 760 | $175 | $204 | $245 | $227 | $233 | $235 |
| | | Associate | 533 | $160 | $175 | $210 | $189 | $196 | $195 |
| | | Paralegal | 453 | $90 | $100 | $110 | $101 | $103 | $98 |
| | **Non-Litigation** | Partner | 189 | $225 | $300 | $425 | $354 | $298 | $269 |
| **Insurance Policies and Coverage: Policy Coverage Dispute** | **Litigation** | Partner | 258 | $250 | $355 | $475 | $387 | $388 | $389 |
| | | Associate | 164 | $220 | $280 | $365 | $306 | $323 | $330 |
| | | Paralegal | 133 | $104 | $125 | $190 | $152 | $164 | $167 |

# Section I: High-Level Data Cuts

**Detailed Practice Area**
By Matter Type

**2024 - Real Rates for Partner, Associate, and Paralegal**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Intellectual Property: Licensing** | **Non-Litigation** | Partner | 15 | $395 | $625 | $769 | $601 | $698 | $977 |
| | | Associate | 18 | $449 | $543 | $813 | $614 | $577 | $577 |
| **Intellectual Property: Other** | **Litigation** | Partner | 52 | $610 | $684 | $937 | $840 | $821 | $768 |
| | | Associate | 48 | $415 | $695 | $1,074 | $735 | $694 | $599 |
| | | Paralegal | 38 | $213 | $311 | $418 | $331 | $350 | $269 |
| | **Non-Litigation** | Partner | 89 | $375 | $581 | $860 | $633 | $566 | $579 |
| | | Associate | 88 | $385 | $498 | $619 | $530 | $492 | $481 |
| | | Paralegal | 27 | $223 | $275 | $390 | $294 | $260 | $228 |
| **Intellectual Property: Patents** | **Litigation** | Partner | 262 | $616 | $905 | $1,185 | $917 | $860 | $842 |
| | | Associate | 242 | $536 | $746 | $934 | $747 | $662 | $679 |
| | | Paralegal | 156 | $251 | $339 | $412 | $333 | $299 | $298 |
| | **Non-Litigation** | Partner | 296 | $450 | $630 | $868 | $692 | $663 | $630 |
| | | Associate | 262 | $290 | $400 | $545 | $446 | $476 | $460 |
| | | Paralegal | 229 | $212 | $246 | $287 | $249 | $246 | $253 |

# Section I: High-Level Data Cuts

**Detailed Practice Area**
By Matter Type

**2024 - Real Rates for Partner, Associate, and Paralegal**          **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Intellectual Property: Trademarks** | **Litigation** | Partner | 15 | $754 | $884 | $1,129 | $958 | $790 | $844 |
| | | Associate | 21 | $540 | $736 | $922 | $749 | $565 | $572 |
| | | Paralegal | 12 | $259 | $365 | $432 | $340 | $295 | $316 |
| | **Non-Litigation** | Partner | 93 | $513 | $680 | $845 | $702 | $639 | $607 |
| | | Associate | 61 | $410 | $500 | $554 | $523 | $437 | $425 |
| | | Paralegal | 72 | $225 | $258 | $326 | $285 | $284 | $263 |
| **Marketing and Advertising** | **Non-Litigation** | Partner | 11 | $390 | $600 | $910 | $648 | $708 | $542 |
| **Miscellaneous: Billing or Administrative Matter** | **Non-Litigation** | Partner | 126 | $475 | $763 | $1,110 | $857 | $855 | $864 |
| | | Associate | 71 | $385 | $605 | $728 | $597 | $606 | $556 |
| | | Paralegal | 35 | $213 | $350 | $435 | $319 | $299 | $264 |
| **Miscellaneous: General Advice & Counsel** | **Non-Litigation** | Partner | 236 | $634 | $850 | $1,126 | $934 | $859 | $834 |
| | | Associate | 158 | $418 | $587 | $837 | $641 | $565 | $492 |
| | | Paralegal | 34 | $208 | $283 | $340 | $301 | $264 | $266 |

# Section I: High-Level Data Cuts

**Detailed Practice Area**
By Matter Type

**2024 - Real Rates for Partner, Associate, and Paralegal**          **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Real Estate: Construction/ Development** | **Litigation** | Partner | 13 | $465 | $650 | $815 | $658 | $675 | $645 |
| | | Associate | 11 | $293 | $510 | $582 | $452 | $485 | $410 |
| | **Non-Litigation** | Partner | 12 | $853 | $928 | $1,067 | $904 | $825 | $681 |
| **Real Estate: Easement and Right of Way** | **Non-Litigation** | Partner | 15 | $406 | $576 | $763 | $589 | $522 | $456 |
| **Real Estate: Land Use/Zoning/ Restrictive Covenants** | **Non-Litigation** | Partner | 37 | $475 | $525 | $685 | $575 | $624 | $638 |
| | | Associate | 18 | $305 | $405 | $505 | $403 | $424 | $466 |
| **Real Estate: Landlord/Tenant Issues** | **Litigation** | Partner | 34 | $300 | $326 | $484 | $419 | $440 | $429 |
| | | Associate | 34 | $279 | $315 | $344 | $315 | $340 | $333 |
| | | Paralegal | 17 | $125 | $150 | $175 | $173 | $162 | $171 |
| **Real Estate: Leasing** | **Litigation** | Partner | 37 | $300 | $430 | $790 | $576 | $491 | $440 |
| | **Non-Litigation** | Partner | 120 | $393 | $516 | $658 | $561 | $544 | $565 |
| | | Associate | 80 | $275 | $329 | $506 | $399 | $398 | $395 |
| | | Paralegal | 36 | $135 | $185 | $247 | $209 | $209 | $183 |

# Section I: High-Level Data Cuts

**Detailed Practice Area**
By Matter Type

**2024 - Real Rates for Partner, Associate, and Paralegal**

**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Real Estate: Other** | **Litigation** | Partner | 55 | $393 | $500 | $836 | $633 | $643 | $610 |
| | | Associate | 35 | $280 | $464 | $709 | $514 | $440 | $431 |
| | | Paralegal | 14 | $238 | $258 | $295 | $277 | $251 | $252 |
| | **Non-Litigation** | Partner | 180 | $415 | $568 | $765 | $611 | $561 | $551 |
| | | Associate | 129 | $300 | $410 | $536 | $449 | $384 | $394 |
| | | Paralegal | 65 | $170 | $260 | $335 | $260 | $246 | $219 |
| **Real Estate: Property/Land Acquisition or Divestiture** | **Non-Litigation** | Partner | 85 | $450 | $550 | $851 | $658 | $677 | $712 |
| | | Associate | 55 | $343 | $450 | $641 | $541 | $513 | $541 |
| | | Paralegal | 28 | $134 | $206 | $336 | $244 | $251 | $249 |
| **Real Estate: Titles** | **Litigation** | Partner | 310 | $270 | $316 | $425 | $376 | $372 | $351 |
| | | Associate | 210 | $225 | $258 | $324 | $304 | $286 | $270 |
| | | Paralegal | 165 | $125 | $145 | $170 | $163 | $164 | $158 |
| | **Non-Litigation** | Partner | 668 | $275 | $325 | $401 | $384 | $368 | $353 |

# Section I: High-Level Data Cuts

**Detailed Practice Area**
By Matter Type

**2024 - Real Rates for Partner, Associate, and Paralegal**

**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Requests for Information: Subpoena** | **Litigation** | Partner | 254 | $650 | $836 | $1,245 | $951 | $932 | $761 |
| | | Associate | 222 | $540 | $775 | $822 | $721 | $675 | $546 |
| | | Paralegal | 73 | $250 | $325 | $395 | $333 | $329 | $276 |

# Section I: High-Level Data Cuts

**Firm Size**
By Matter Type

**2024 - Real Rates for Partner, Associate, and Paralegal**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|-----------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **50 Lawyers or Fewer** | **Litigation** | Partner | 566 | $266 | $356 | $480 | $402 | $403 | $395 |
| | | Associate | 324 | $213 | $275 | $357 | $324 | $291 | $276 |
| | **Non-Litigation** | Partner | 695 | $300 | $425 | $575 | $454 | $448 | $429 |
| | | Associate | 449 | $225 | $300 | $385 | $328 | $299 | $290 |
| **51-200 Lawyers** | **Litigation** | Partner | 627 | $324 | $436 | $622 | $507 | $476 | $467 |
| | | Associate | 387 | $235 | $295 | $384 | $337 | $330 | $326 |
| | **Non-Litigation** | Partner | 697 | $400 | $504 | $711 | $587 | $571 | $539 |
| | | Associate | 377 | $270 | $350 | $495 | $398 | $380 | $360 |
| **201-500 Lawyers** | **Litigation** | Partner | 640 | $491 | $665 | $952 | $747 | $693 | $605 |
| | | Associate | 560 | $375 | $484 | $709 | $545 | $502 | $408 |
| | **Non-Litigation** | Partner | 1,184 | $476 | $666 | $930 | $761 | $729 | $666 |
| | | Associate | 896 | $361 | $480 | $730 | $561 | $515 | $469 |

# Section I: High-Level Data Cuts

**Firm Size**
By Matter Type

**2024 - Real Rates for Partner, Associate, and Paralegal**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **501-1,000 Lawyers** | **Litigation** | Partner | 651 | $665 | $921 | $1,236 | $994 | $936 | $864 |
| | | Associate | 704 | $474 | $677 | $907 | $703 | $641 | $592 |
| | **Non-Litigation** | Partner | 1,417 | $735 | $1,074 | $1,595 | $1,182 | $1,075 | $1,022 |
| | | Associate | 1,466 | $570 | $820 | $1,040 | $839 | $748 | $708 |
| **More Than 1,000 Lawyers** | **Litigation** | Partner | 565 | $850 | $1,050 | $1,350 | $1,122 | $1,051 | $967 |
| | | Associate | 677 | $550 | $695 | $882 | $726 | $679 | $632 |
| | **Non-Litigation** | Partner | 1,501 | $965 | $1,265 | $1,607 | $1,309 | $1,239 | $1,148 |
| | | Associate | 1,451 | $616 | $838 | $1,125 | $874 | $811 | $758 |

# Section I: High-Level Data Cuts

**Cities**
By YOE

**2024 - Real Rates for Partner**                                    **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| **Albany NY** | 21 or More Years | 11 | $282 | $308 | $323 | $312 | $314 | $328 |
| **Atlanta GA** | Fewer Than 21 Years | 51 | $450 | $648 | $808 | $669 | $653 | $641 |
| | 21 or More Years | 86 | $434 | $598 | $829 | $666 | $682 | $674 |
| **Austin TX** | Fewer Than 21 Years | 11 | $425 | $664 | $829 | $668 | $608 | $697 |
| | 21 or More Years | 24 | $465 | $510 | $632 | $603 | $608 | $611 |
| **Baltimore MD** | Fewer Than 21 Years | 22 | $452 | $615 | $845 | $710 | $592 | $594 |
| | 21 or More Years | 54 | $524 | $666 | $846 | $741 | $706 | $648 |
| **Birmingham AL** | Fewer Than 21 Years | 12 | $375 | $430 | $514 | $428 | $427 | $376 |
| | 21 or More Years | 31 | $321 | $520 | $590 | $497 | $480 | $457 |
| **Boston MA** | Fewer Than 21 Years | 45 | $509 | $861 | $1,296 | $932 | $801 | $755 |
| | 21 or More Years | 98 | $468 | $900 | $1,267 | $923 | $853 | $793 |
| **Bridgeport CT** | 21 or More Years | 10 | $369 | $400 | $413 | $427 | $448 | $474 |
| **Buffalo NY** | Fewer Than 21 Years | 13 | $340 | $394 | $415 | $373 | $336 | $332 |
| | 21 or More Years | 10 | $313 | $385 | $401 | $362 | $349 | $344 |
| **Charleston WV** | 21 or More Years | 17 | $268 | $325 | $345 | $324 | $308 | $306 |

# Section I: High-Level Data Cuts

**Cities**
By YOE

**2024 - Real Rates for Partner**                                            **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|--------------------|---|----------------|--------|----------------|------|------|------|
| **Charlotte NC** | Fewer Than 21 Years | 27 | $700 | $805 | $998 | $856 | $735 | $636 |
| | 21 or More Years | 40 | $689 | $850 | $1,062 | $862 | $802 | $770 |
| **Chicago IL** | Fewer Than 21 Years | 144 | $725 | $1,105 | $1,443 | $1,115 | $989 | $871 |
| | 21 or More Years | 273 | $669 | $961 | $1,340 | $1,012 | $966 | $902 |
| **Cincinnati OH** | Fewer Than 21 Years | 11 | $400 | $473 | $589 | $484 | $480 | $446 |
| | 21 or More Years | 24 | $499 | $555 | $655 | $574 | $600 | $507 |
| **Cleveland OH** | Fewer Than 21 Years | 47 | $433 | $509 | $750 | $615 | $565 | $518 |
| | 21 or More Years | 90 | $482 | $600 | $726 | $647 | $630 | $598 |
| **Columbus OH** | 21 or More Years | 20 | $442 | $559 | $694 | $583 | $538 | $487 |
| **Dallas TX** | Fewer Than 21 Years | 41 | $611 | $755 | $899 | $777 | $661 | $573 |
| | 21 or More Years | 35 | $470 | $625 | $1,050 | $753 | $815 | $758 |
| **Denver CO** | Fewer Than 21 Years | 27 | $425 | $526 | $594 | $536 | $522 | $492 |
| | 21 or More Years | 57 | $436 | $557 | $792 | $618 | $623 | $611 |
| **Detroit MI** | 21 or More Years | 26 | $280 | $338 | $422 | $377 | $380 | $382 |
| **Greenville SC** | 21 or More Years | 16 | $400 | $448 | $550 | $481 | $480 | $463 |

# Section I: High-Level Data Cuts

**Cities**
By YOE

**2024 - Real Rates for Partner**                                      **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| **Hartford CT** | Fewer Than 21 Years | 13 | $340 | $440 | $570 | $474 | $475 | $457 |
| | 21 or More Years | 17 | $515 | $670 | $730 | $650 | $620 | $579 |
| **Houston TX** | Fewer Than 21 Years | 16 | $661 | $985 | $1,050 | $957 | $885 | $838 |
| | 21 or More Years | 41 | $504 | $916 | $1,187 | $864 | $856 | $876 |
| **Indianapolis IN** | 21 or More Years | 24 | $413 | $545 | $670 | $529 | $460 | $482 |
| **Jackson MS** | 21 or More Years | 23 | $255 | $330 | $470 | $395 | $367 | $396 |
| **Kansas City MO** | Fewer Than 21 Years | 30 | $500 | $576 | $671 | $575 | $480 | $468 |
| | 21 or More Years | 60 | $491 | $612 | $758 | $637 | $614 | $538 |
| **Los Angeles CA** | Fewer Than 21 Years | 137 | $584 | $904 | $1,229 | $943 | $887 | $835 |
| | 21 or More Years | 262 | $528 | $875 | $1,275 | $942 | $907 | $884 |
| **Memphis TN** | 21 or More Years | 12 | $311 | $415 | $418 | $378 | $402 | $390 |
| **Miami FL** | Fewer Than 21 Years | 28 | $405 | $511 | $685 | $543 | $505 | $464 |
| | 21 or More Years | 63 | $419 | $638 | $777 | $622 | $616 | $585 |
| **Minneapolis MN** | Fewer Than 21 Years | 26 | $469 | $578 | $732 | $589 | $599 | $530 |
| | 21 or More Years | 74 | $580 | $737 | $1,012 | $754 | $714 | $661 |

# Section I: High-Level Data Cuts

**Cities**
By YOE

**2024 - Real Rates for Partner**                                                    **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| New Orleans LA | Fewer Than 21 Years | 16 | $330 | $363 | $389 | $380 | $340 | $319 |
|  | 21 or More Years | 36 | $330 | $416 | $600 | $469 | $436 | $405 |
| New York NY | Fewer Than 21 Years | 338 | $738 | $1,230 | $1,786 | $1,254 | $1,170 | $1,090 |
|  | 21 or More Years | 711 | $667 | $1,305 | $1,816 | $1,269 | $1,187 | $1,128 |
| Omaha NE | 21 or More Years | 20 | $375 | $450 | $482 | $442 | $411 | $412 |
| Orlando FL | 21 or More Years | 19 | $425 | $475 | $550 | $480 | $484 | $441 |
| Philadelphia PA | Fewer Than 21 Years | 126 | $505 | $689 | $874 | $697 | $632 | $611 |
|  | 21 or More Years | 244 | $500 | $724 | $1,014 | $771 | $782 | $746 |
| Phoenix AZ | 21 or More Years | 35 | $340 | $468 | $618 | $495 | $485 | $495 |
| Pittsburgh PA | Fewer Than 21 Years | 29 | $446 | $678 | $917 | $686 | $672 | $606 |
|  | 21 or More Years | 53 | $442 | $648 | $842 | $688 | $673 | $614 |
| Portland ME | 21 or More Years | 19 | $378 | $427 | $495 | $411 | $374 | $357 |
| Portland OR | Fewer Than 21 Years | 22 | $471 | $585 | $690 | $599 | $557 | $531 |
|  | 21 or More Years | 34 | $495 | $540 | $598 | $611 | $567 | $559 |
| Raleigh NC | 21 or More Years | 15 | $275 | $388 | $478 | $434 | $405 | $421 |

# Section I: High-Level Data Cuts

**Cities**
By YOE

**2024 - Real Rates for Partner**                                    **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| Richmond VA | 21 or More Years | 11 | $429 | $665 | $740 | $684 | $514 | $547 |
| Salt Lake City UT | Fewer Than 21 Years | 17 | $390 | $410 | $458 | $415 | $393 | $374 |
| | 21 or More Years | 17 | $275 | $385 | $450 | $394 | $413 | $416 |
| San Diego CA | Fewer Than 21 Years | 13 | $385 | $428 | $515 | $546 | $596 | $554 |
| | 21 or More Years | 29 | $479 | $1,099 | $1,343 | $971 | $821 | $834 |
| San Francisco CA | Fewer Than 21 Years | 37 | $580 | $923 | $1,278 | $957 | $882 | $791 |
| | 21 or More Years | 96 | $598 | $885 | $1,273 | $931 | $878 | $808 |
| San Jose CA | Fewer Than 21 Years | 10 | $929 | $1,120 | $1,283 | $1,142 | $1,061 | $952 |
| | 21 or More Years | 37 | $650 | $800 | $1,350 | $1,009 | $1,051 | $1,022 |
| Seattle WA | Fewer Than 21 Years | 37 | $460 | $533 | $755 | $596 | $546 | $520 |
| | 21 or More Years | 70 | $495 | $671 | $875 | $704 | $632 | $625 |
| St. Louis MO | Fewer Than 21 Years | 11 | $369 | $530 | $573 | $489 | $454 | $432 |
| | 21 or More Years | 39 | $252 | $337 | $523 | $408 | $459 | $442 |
| Tampa FL | Fewer Than 21 Years | 10 | $403 | $425 | $510 | $462 | $434 | $410 |
| | 21 or More Years | 22 | $398 | $540 | $625 | $523 | $508 | $480 |

# Section I: High-Level Data Cuts

## Cities
By YOE

**2024 - Real Rates for Partner**                                                      **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|--------------------|----|----------------|--------|----------------|------|------|------|
| **Trenton NJ** | 21 or More Years | 18 | $604 | $773 | $950 | $772 | $655 | $627 |
| **Washington DC** | Fewer Than 21 Years | 290 | $731 | $969 | $1,197 | $993 | $934 | $855 |
| | 21 or More Years | 555 | $760 | $995 | $1,283 | $1,055 | $992 | $949 |

# Section I: High-Level Data Cuts

**Cities**
By YOE

**2024 - Real Rates for Associate**                                    **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|--------|---|---------|--------|---------|------|------|------|
| **Atlanta GA** | 3 to Fewer Than 7 Years | 24 | $379 | $437 | $466 | $495 | $480 | $416 |
| | 7 or More Years | 39 | $351 | $474 | $597 | $526 | $530 | $459 |
| **Baltimore MD** | 3 to Fewer Than 7 Years | 18 | $387 | $525 | $650 | $520 | $581 | $466 |
| | 7 or More Years | 26 | $382 | $724 | $780 | $643 | $590 | $537 |
| **Boston MA** | 3 to Fewer Than 7 Years | 14 | $440 | $520 | $668 | $569 | $569 | $493 |
| | 7 or More Years | 38 | $344 | $528 | $773 | $569 | $551 | $535 |
| **Charlotte NC** | 3 to Fewer Than 7 Years | 16 | $425 | $440 | $465 | $455 | $411 | $371 |
| | 7 or More Years | 14 | $417 | $446 | $546 | $508 | $567 | $498 |
| **Chicago IL** | 3 to Fewer Than 7 Years | 75 | $628 | $900 | $1,155 | $869 | $645 | $490 |
| | 7 or More Years | 56 | $432 | $701 | $1,016 | $750 | $713 | $630 |
| **Cleveland OH** | 3 to Fewer Than 7 Years | 25 | $300 | $405 | $520 | $418 | $354 | $318 |
| | 7 or More Years | 50 | $274 | $340 | $447 | $384 | $354 | $347 |

# Section I: High-Level Data Cuts

## Cities
By YOE

**2024 - Real Rates for Associate**                    **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|--------------------|----|----|----|----|----|----|----|
| **Dallas TX** | 3 to Fewer Than 7 Years | 13 | $425 | $636 | $730 | $567 | $565 | $555 |
| | 7 or More Years | 16 | $396 | $585 | $849 | $634 | $583 | $507 |
| **Denver CO** | 7 or More Years | 14 | $210 | $404 | $460 | $363 | $399 | $377 |
| **Houston TX** | 7 or More Years | 11 | $324 | $911 | $1,055 | $726 | $555 | $481 |
| **Kansas City MO** | 3 to Fewer Than 7 Years | 10 | $317 | $400 | $424 | $391 | $369 | $331 |
| | 7 or More Years | 21 | $294 | $353 | $431 | $390 | $370 | $334 |
| **Los Angeles CA** | 3 to Fewer Than 7 Years | 73 | $586 | $755 | $962 | $762 | $671 | $609 |
| | 7 or More Years | 101 | $475 | $768 | $972 | $737 | $727 | $661 |
| **Miami FL** | 3 to Fewer Than 7 Years | 11 | $336 | $448 | $545 | $430 | $432 | $385 |
| **Minneapolis MN** | 3 to Fewer Than 7 Years | 21 | $382 | $475 | $577 | $484 | $477 | $405 |
| | 7 or More Years | 24 | $390 | $698 | $799 | $606 | $471 | $472 |
| **New York NY** | Fewer Than 3 Years | 106 | $655 | $819 | $926 | $822 | $674 | $522 |
| | 3 to Fewer Than 7 Years | 241 | $480 | $923 | $1,192 | $898 | $782 | $700 |

# Section I: High-Level Data Cuts

**Cities**
By YOE

**2024 - Real Rates for Associate**   **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| | 7 or More Years | 288 | $489 | $821 | $1,205 | $866 | $804 | $773 |
| Philadelphia PA | 3 to Fewer Than 7 Years | 71 | $421 | $475 | $566 | $495 | $438 | $420 |
| | 7 or More Years | 120 | $460 | $590 | $710 | $587 | $529 | $488 |
| Pittsburgh PA | 3 to Fewer Than 7 Years | 24 | $252 | $400 | $621 | $430 | $387 | $395 |
| | 7 or More Years | 33 | $386 | $565 | $700 | $578 | $493 | $439 |
| Portland OR | 3 to Fewer Than 7 Years | 22 | $361 | $405 | $469 | $447 | $385 | $375 |
| | 7 or More Years | 51 | $450 | $492 | $568 | $521 | $454 | $451 |
| San Diego CA | 7 or More Years | 10 | $369 | $425 | $435 | $438 | $501 | $380 |
| San Francisco CA | 3 to Fewer Than 7 Years | 10 | $635 | $788 | $813 | $751 | $596 | $528 |
| | 7 or More Years | 25 | $525 | $890 | $1,077 | $812 | $657 | $570 |
| San Jose CA | 7 or More Years | 13 | $525 | $600 | $863 | $719 | $680 | $645 |
| Seattle WA | 3 to Fewer Than 7 Years | 17 | $325 | $350 | $439 | $383 | $334 | $318 |
| | 7 or More Years | 15 | $370 | $438 | $490 | $469 | $514 | $413 |

# Section I: High-Level Data Cuts

## Cities
By YOE

**2024 - Real Rates for Associate**                                   **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| **Washington DC** | 3 to Fewer Than 7 Years | 131 | $488 | $625 | $920 | $701 | $627 | $548 |
| | 7 or More Years | 141 | $546 | $733 | $950 | $790 | $750 | $721 |



# Section II: Industry Analysis

All data and analysis based on
data collected thru Q2 2024

# Section II: Industry Analysis

**All**
By Matter Type

**2024 - Real Rates for Associate and Partner**                     **Trend Analysis - Mean**

| Industry | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|----------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Basic Materials and Utilities** | **Litigation** | Partner | 293 | $325 | $464 | $634 | $517 | $492 | $453 |
| | | Associate | 236 | $250 | $325 | $415 | $362 | $331 | $320 |
| | **Non-Litigation** | Partner | 354 | $525 | $767 | $1,318 | $951 | $916 | $847 |
| | | Associate | 309 | $455 | $745 | $1,107 | $796 | $760 | $688 |
| **Consumer Goods** | **Litigation** | Partner | 225 | $330 | $425 | $650 | $552 | $508 | $477 |
| | | Associate | 157 | $245 | $323 | $397 | $375 | $370 | $348 |
| | **Non-Litigation** | Partner | 365 | $496 | $617 | $833 | $702 | $670 | $657 |
| | | Associate | 193 | $360 | $415 | $534 | $475 | $466 | $447 |
| **Consumer Services** | **Litigation** | Partner | 539 | $495 | $675 | $920 | $749 | $694 | $674 |
| | | Associate | 541 | $375 | $512 | $750 | $585 | $539 | $504 |
| | **Non-Litigation** | Partner | 735 | $526 | $695 | $1,071 | $879 | $811 | $779 |
| | | Associate | 694 | $395 | $551 | $847 | $663 | $601 | $603 |
| **Financials Excluding Insurance** | **Litigation** | Partner | 1,582 | $350 | $550 | $895 | $686 | $668 | $609 |
| | | Associate | 1,468 | $280 | $412 | $637 | $500 | $493 | $431 |

# Section II: Industry Analysis

**All**
By Matter Type

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Industry | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| | **Non-Litigation** | Partner | 3,233 | $575 | $917 | $1,384 | $1,021 | $980 | $932 |
| | | Associate | 2,776 | $432 | $675 | $956 | $728 | $688 | $672 |
| **Health Care** | **Litigation** | Partner | 751 | $475 | $770 | $1,058 | $797 | $726 | $695 |
| | | Associate | 628 | $422 | $568 | $764 | $594 | $534 | $508 |
| | **Non-Litigation** | Partner | 504 | $575 | $741 | $1,047 | $852 | $782 | $710 |
| | | Associate | 428 | $400 | $539 | $769 | $619 | $572 | $497 |
| **Industrials** | **Litigation** | Partner | 529 | $491 | $775 | $1,202 | $870 | $865 | $814 |
| | | Associate | 440 | $425 | $690 | $807 | $658 | $627 | $605 |
| | **Non-Litigation** | Partner | 870 | $491 | $768 | $1,238 | $890 | $858 | $810 |
| | | Associate | 807 | $435 | $653 | $895 | $674 | $657 | $589 |
| **Insurance** | **Litigation** | Partner | 5,100 | $178 | $205 | $250 | $263 | $261 | $255 |
| | | Associate | 3,678 | $160 | $180 | $215 | $216 | $214 | $207 |
| | **Non-Litigation** | Partner | 10,199 | $195 | $225 | $265 | $293 | $293 | $264 |
| | | Associate | 8,119 | $170 | $199 | $213 | $250 | $252 | $222 |

# Section II: Industry Analysis

**All**
By Matter Type

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Industry | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Technology and Telecommunications** | **Litigation** | Partner | 516 | $597 | $800 | $1,019 | $859 | $809 | $783 |
| | | Associate | 542 | $425 | $565 | $801 | $628 | $560 | $545 |
| | **Non-Litigation** | Partner | 1,051 | $540 | $786 | $1,090 | $866 | $839 | $784 |
| | | Associate | 932 | $395 | $578 | $894 | $644 | $582 | $548 |

# Section II: Industry Analysis

**All**
By Role

**2024 - Real Rates for Associate, Paralegal, and Partner**                                    **Trend Analysis - Mean**

| Industry | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|
| **Basic Materials and Utilities** | Partner | 606 | $416 | $595 | $925 | $751 | $740 | $681 |
| | Associate | 525 | $316 | $437 | $789 | $598 | $567 | $519 |
| | Paralegal | 267 | $132 | $186 | $275 | $224 | $262 | $223 |
| **Consumer Goods** | Partner | 565 | $422 | $554 | $783 | $647 | $609 | $586 |
| | Associate | 339 | $298 | $380 | $476 | $431 | $423 | $401 |
| | Paralegal | 210 | $141 | $175 | $275 | $220 | $211 | $193 |
| **Consumer Services** | Partner | 1,149 | $505 | $685 | $983 | $823 | $757 | $731 |
| | Associate | 1,137 | $387 | $530 | $788 | $628 | $571 | $557 |
| | Paralegal | 460 | $215 | $285 | $380 | $309 | $292 | $276 |
| **Financials Excluding Insurance** | Partner | 4,519 | $475 | $792 | $1,215 | $904 | $886 | $836 |
| | Associate | 4,070 | $361 | $568 | $861 | $645 | $628 | $603 |
| | Paralegal | 1,829 | $175 | $255 | $374 | $283 | $282 | $266 |
| **Health Care** | Partner | 1,184 | $540 | $756 | $1,056 | $819 | $751 | $701 |
| | Associate | 1,008 | $403 | $562 | $765 | $604 | $551 | $503 |
| | Paralegal | 541 | $200 | $252 | $325 | $263 | $246 | $240 |

# Section II: Industry Analysis

**All**
By Role

**2024 - Real Rates for Associate, Paralegal, and Partner**    **Trend Analysis - Mean**

| Industry | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|
| **Industrials** | Partner | 1,232 | $491 | $775 | $1,230 | $883 | $860 | $811 |
| | Associate | 1,133 | $425 | $663 | $872 | $669 | $647 | $593 |
| | Paralegal | 574 | $188 | $285 | $436 | $312 | $314 | $297 |
| **Insurance** | Partner | 13,172 | $185 | $220 | $265 | $282 | $282 | $261 |
| | Associate | 10,406 | $166 | $192 | $225 | $239 | $239 | $217 |
| | Paralegal | 8,361 | $90 | $100 | $115 | $116 | $116 | $106 |
| **Technology and Telecommunications** | Partner | 1,441 | $550 | $793 | $1,060 | $864 | $829 | $784 |
| | Associate | 1,384 | $412 | $575 | $850 | $638 | $575 | $547 |
| | Paralegal | 509 | $190 | $260 | $367 | $278 | $274 | $258 |

# Section II: Industry Analysis

**Basic Materials and Utilities**
By Matter Type and Role

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Regulatory and Compliance** | **Non-Litigation** | Partner | 46 | $615 | $833 | $986 | $844 | $769 | $675 |
| | | Associate | 27 | $398 | $459 | $630 | $557 | $567 | $523 |
| **Environmental** | **Non-Litigation** | Partner | 38 | $525 | $590 | $1,032 | $741 | $709 | $620 |
| | | Associate | 22 | $462 | $574 | $767 | $601 | $590 | $505 |
| **Employment and Labor: Other** | **Non-Litigation** | Partner | 40 | $489 | $565 | $660 | $597 | $530 | $471 |
| | | Associate | 13 | $325 | $383 | $420 | $392 | $337 | $342 |

# Section II: Industry Analysis

**Consumer Goods**
By Matter Type and Role

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 41 | $645 | $995 | $1,325 | $1,010 | $993 | $900 |
| Environmental | Litigation | Partner | 10 | $453 | $475 | $564 | $507 | $658 | $676 |
| Intellectual Property: Patents | Non-Litigation | Partner | 12 | $440 | $552 | $670 | $571 | $566 | $505 |
| Employment and Labor: Other | Non-Litigation | Partner | 75 | $490 | $585 | $719 | $629 | $596 | $571 |
| | | Associate | 38 | $340 | $380 | $438 | $391 | $423 | $378 |
| | Litigation | Partner | 14 | $395 | $616 | $1,432 | $865 | $730 | $627 |
| Commercial | Litigation | Partner | 76 | $433 | $550 | $745 | $644 | $585 | $568 |
| | | Associate | 43 | $325 | $380 | $450 | $423 | $483 | $435 |

# Section II: Industry Analysis

## Consumer Services
By Matter Type and Role

**2024 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | **Litigation** | Partner | 207 | $506 | $718 | $916 | $754 | $717 | $715 |
| | | Associate | 177 | $375 | $495 | $681 | $550 | $529 | $523 |
| | **Non-Litigation** | Partner | 69 | $485 | $625 | $851 | $707 | $751 | $688 |
| | | Associate | 54 | $387 | $486 | $681 | $544 | $494 | $494 |
| **Corporate: Other** | **Non-Litigation** | Partner | 158 | $918 | $1,400 | $1,953 | $1,407 | $1,205 | $1,036 |
| | | Associate | 141 | $734 | $1,060 | $1,335 | $1,031 | $834 | $790 |
| **Corporate: Regulatory and Compliance** | **Non-Litigation** | Partner | 230 | $547 | $624 | $888 | $734 | $687 | $668 |
| | | Associate | 190 | $395 | $525 | $724 | $590 | $546 | $556 |

# Section II: Industry Analysis

**Consumer Services**
By Matter Type and Role

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Employment and Labor: Discrimination, Retaliation and Harassment / EEO** | **Litigation** | Partner | 44 | $325 | $468 | $495 | $446 | $437 | $412 |
| | | Associate | 58 | $317 | $353 | $475 | $372 | $355 | $344 |
| **Employment and Labor: Other** | **Litigation** | Partner | 50 | $458 | $660 | $936 | $692 | $571 | $571 |
| | | Associate | 34 | $344 | $430 | $524 | $446 | $394 | $351 |
| | **Non-Litigation** | Partner | 32 | $450 | $528 | $695 | $602 | $561 | $546 |
| | | Associate | 31 | $439 | $495 | $525 | $483 | $453 | $432 |
| **Employment and Labor: Union Relations and Negotiations / NLRB** | **Litigation** | Partner | 11 | $428 | $500 | $765 | $576 | $595 | $536 |
| **Intellectual Property: Patents** | **Non-Litigation** | Partner | 50 | $464 | $587 | $682 | $633 | $614 | $601 |
| | | Associate | 62 | $217 | $357 | $514 | $387 | $404 | $384 |
| **Intellectual Property: Trademarks** | **Non-Litigation** | Partner | 10 | $616 | $662 | $861 | $740 | $577 | $610 |

# Section II: Industry Analysis

**Consumer Services**
By Matter Type and Role

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Real Estate: Leasing** | **Non-Litigation** | Partner | 21 | $425 | $544 | $805 | $589 | $589 | $530 |
| | | Associate | 13 | $310 | $375 | $560 | $419 | $457 | $419 |
| **Real Estate: Other** | **Non-Litigation** | Partner | 62 | $400 | $550 | $765 | $588 | $517 | $554 |
| | | Associate | 43 | $294 | $400 | $578 | $436 | $362 | $379 |

# Section II: Industry Analysis

**Financials Excluding Insurance**
By Matter Type and Role

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Regulatory and Compliance** | **Non-Litigation** | Partner | 132 | $903 | $1,285 | $1,745 | $1,327 | $1,213 | $1,160 |
| | | Associate | 106 | $562 | $838 | $1,175 | $909 | $786 | $772 |
| | **Litigation** | Partner | 23 | $685 | $1,016 | $1,244 | $1,025 | $1,036 | $867 |
| | | Associate | 25 | $445 | $500 | $727 | $573 | $585 | $573 |
| **Corporate: Tax** | **Non-Litigation** | Partner | 53 | $877 | $1,176 | $1,675 | $1,286 | $1,336 | $1,154 |
| | | Associate | 32 | $622 | $806 | $1,070 | $862 | $870 | $774 |
| **Finance and Securities: Debt/Equity Offerings** | **Non-Litigation** | Partner | 110 | $662 | $1,109 | $1,645 | $1,165 | $1,041 | $926 |
| | | Associate | 75 | $395 | $632 | $962 | $718 | $644 | $521 |
| **Finance and Securities: Investments and Other Financial Instruments** | **Non-Litigation** | Partner | 339 | $825 | $1,175 | $1,589 | $1,224 | $1,137 | $1,147 |
| | | Associate | 332 | $533 | $751 | $990 | $775 | $747 | $782 |
| | **Litigation** | Partner | 41 | $1,039 | $1,256 | $1,635 | $1,322 | $1,121 | $985 |
| | | Associate | 54 | $539 | $679 | $832 | $707 | $699 | $684 |
| **Corporate: Mergers, Acquisitions and Divestitures** | **Non-Litigation** | Partner | 43 | $864 | $1,050 | $1,341 | $1,113 | $1,082 | $897 |
| | | Associate | 19 | $501 | $576 | $766 | $632 | $587 | $638 |

# Section II: Industry Analysis

**Financials Excluding Insurance**
By Matter Type and Role

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Finance and Securities: Loans and Financing** | **Non-Litigation** | Partner | 1,433 | $657 | $980 | $1,455 | $1,084 | $975 | $891 |
| | | Associate | 1,355 | $480 | $736 | $1,005 | $771 | $704 | $639 |
| | **Litigation** | Partner | 161 | $335 | $482 | $760 | $622 | $629 | $602 |
| | | Associate | 140 | $280 | $378 | $500 | $444 | $438 | $408 |
| **Corporate: Other** | **Non-Litigation** | Partner | 445 | $626 | $1,030 | $1,441 | $1,059 | $983 | $981 |
| | | Associate | 310 | $450 | $705 | $972 | $756 | $697 | $702 |
| | **Litigation** | Partner | 237 | $350 | $570 | $1,102 | $776 | $755 | $681 |
| | | Associate | 162 | $311 | $500 | $746 | $574 | $571 | $476 |
| **Corporate: Treasury** | **Non-Litigation** | Partner | 41 | $766 | $915 | $1,160 | $1,023 | $1,020 | $941 |
| | | Associate | 35 | $411 | $575 | $719 | $650 | $551 | $555 |
| **Miscellaneous: General Advice & Counsel** | **Non-Litigation** | Partner | 141 | $645 | $875 | $1,125 | $930 | $849 | $783 |
| | | Associate | 115 | $478 | $660 | $868 | $687 | $557 | $450 |
| **Employment and Labor: Compensation and Benefits** | **Non-Litigation** | Partner | 32 | $758 | $840 | $1,012 | $921 | $797 | $837 |

# Section II: Industry Analysis

**Financials Excluding Insurance**
By Matter Type and Role

**2024 - Real Rates for Associate and Partner**                                      **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | **Non-Litigation** | Partner | 157 | $675 | $931 | $1,575 | $1,111 | $1,150 | $1,060 |
| | | Associate | 130 | $441 | $633 | $938 | $731 | $800 | $771 |
| | **Litigation** | Partner | 283 | $451 | $598 | $1,031 | $809 | $724 | $699 |
| | | Associate | 259 | $330 | $480 | $803 | $591 | $526 | $485 |
| **Employment and Labor: Other** | **Litigation** | Partner | 104 | $824 | $983 | $1,487 | $1,110 | $1,108 | $885 |
| | | Associate | 153 | $531 | $636 | $825 | $680 | $699 | $562 |
| | **Non-Litigation** | Partner | 160 | $430 | $508 | $933 | $741 | $764 | $681 |
| | | Associate | 79 | $359 | $578 | $831 | $653 | $595 | $549 |
| **Employment and Labor: Discrimination Retaliation and Harassment / EEO** | **Litigation** | Partner | 37 | $639 | $820 | $980 | $896 | $826 | $609 |
| | | Associate | 24 | $376 | $482 | $919 | $646 | $639 | $413 |
| **Finance and Securities: Routine Financial Transactions** | **Non-Litigation** | Partner | 62 | $515 | $791 | $1,051 | $846 | $871 | $791 |
| | | Associate | 30 | $355 | $422 | $527 | $501 | $547 | $462 |
| **Intellectual Property: Other** | **Non-Litigation** | Partner | 12 | $508 | $818 | $882 | $765 | $643 | $648 |
| | | Associate | 16 | $400 | $589 | $821 | $656 | $583 | $630 |

# Section II: Industry Analysis

**Financials Excluding Insurance**
By Matter Type and Role

**2024 - Real Rates for Associate and Partner**                      **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Real Estate: Other** | **Litigation** | Partner | 29 | $450 | $550 | $815 | $648 | $667 | $641 |
| | | Associate | 17 | $280 | $510 | $660 | $507 | $457 | $457 |
| | **Non-Litigation** | Partner | 45 | $375 | $510 | $815 | $609 | $608 | $589 |
| | | Associate | 34 | $260 | $413 | $678 | $489 | $420 | $444 |
| **Finance and Securities: Fiduciary Services** | **Non-Litigation** | Partner | 47 | $437 | $482 | $630 | $576 | $841 | $711 |
| | | Associate | 23 | $333 | $395 | $483 | $447 | $492 | $413 |
| **Bankruptcy and Collections** | **Litigation** | Partner | 455 | $335 | $450 | $678 | $539 | $487 | $466 |
| | | Associate | 300 | $275 | $316 | $480 | $407 | $354 | $342 |
| | **Non-Litigation** | Partner | 159 | $340 | $413 | $513 | $473 | $437 | $442 |
| | | Associate | 87 | $268 | $341 | $398 | $379 | $317 | $334 |
| **Real Estate: Leasing** | **Non-Litigation** | Partner | 17 | $275 | $330 | $515 | $452 | $471 | $524 |

# Section II: Industry Analysis

**Health Care**
By Matter Type and Role

**2024 - Real Rates for Associate and Partner**　　　　　　　　　　　　**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | **Litigation** | Partner | 16 | $515 | $740 | $778 | $694 | $592 | $485 |
| **Corporate: Mergers, Acquisitions and Divestitures** | **Non-Litigation** | Partner | 20 | $834 | $2,000 | $2,200 | $1,555 | $1,300 | $935 |
| **Corporate: Other** | **Litigation** | Partner | 174 | $701 | $905 | $1,111 | $921 | $850 | $813 |
| | | Associate | 148 | $466 | $593 | $768 | $649 | $564 | $576 |
| **Corporate: Regulatory and Compliance** | **Litigation** | Partner | 80 | $843 | $1,010 | $1,315 | $1,024 | $847 | $808 |
| | | Associate | 58 | $623 | $728 | $888 | $715 | $580 | $528 |
| | **Non-Litigation** | Partner | 107 | $623 | $789 | $1,059 | $838 | $784 | $688 |
| | | Associate | 91 | $402 | $505 | $835 | $607 | $555 | $470 |
| **Employment and Labor: Discrimination, Retaliation and Harassment / EEO** | **Litigation** | Partner | 18 | $455 | $683 | $815 | $625 | $647 | $596 |
| | | Associate | 13 | $360 | $431 | $525 | $435 | $445 | $427 |
| **Employment and Labor: Other** | **Non-Litigation** | Partner | 63 | $489 | $580 | $691 | $698 | $618 | $553 |
| | | Associate | 30 | $349 | $390 | $456 | $431 | $425 | $321 |

# Section II: Industry Analysis

**Health Care**
By Matter Type and Role

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **General Liability: Product and Product Liability** | **Litigation** | Partner | 183 | $363 | $531 | $754 | $622 | $565 | $529 |
| | | Associate | 132 | $325 | $444 | $595 | $466 | $432 | $383 |
| **Intellectual Property: Other** | **Non-Litigation** | Partner | 15 | $520 | $648 | $754 | $626 | $611 | $645 |
| | | Associate | 10 | $465 | $525 | $593 | $532 | $447 | $389 |
| **Intellectual Property: Patents** | **Litigation** | Partner | 92 | $706 | $1,033 | $1,292 | $991 | $892 | $841 |
| | | Associate | 98 | $650 | $803 | $958 | $776 | $680 | $670 |
| | **Non-Litigation** | Partner | 80 | $572 | $683 | $867 | $727 | $721 | $633 |
| | | Associate | 73 | $401 | $485 | $603 | $520 | $504 | $474 |
| **Intellectual Property: Trademarks** | **Non-Litigation** | Partner | 21 | $500 | $820 | $1,134 | $836 | $739 | $752 |
| | | Associate | 14 | $493 | $721 | $792 | $681 | $594 | $619 |

# Section II: Industry Analysis

**Industrials**
By Matter Type and Role

**2024 - Real Rates for Associate and Partner**                                          **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | **Litigation** | Partner | 37 | $410 | $475 | $1,074 | $660 | $753 | $776 |
| | **Non-Litigation** | Partner | 44 | $594 | $894 | $1,152 | $913 | $783 | $836 |
| | | Associate | 36 | $485 | $775 | $891 | $694 | $719 | $616 |
| **Corporate: Mergers, Acquisitions and Divestitures** | **Non-Litigation** | Partner | 148 | $1,005 | $1,256 | $1,578 | $1,287 | $1,245 | $1,189 |
| | | Associate | 189 | $620 | $778 | $1,065 | $842 | $809 | $752 |
| **Corporate: Other** | **Litigation** | Partner | 122 | $675 | $983 | $1,338 | $991 | $932 | $895 |
| | | Associate | 116 | $626 | $720 | $900 | $717 | $666 | $613 |
| | **Non-Litigation** | Partner | 364 | $505 | $859 | $1,240 | $907 | $866 | $812 |
| | | Associate | 307 | $420 | $642 | $900 | $654 | $631 | $559 |
| **Corporate: Regulatory and Compliance** | **Non-Litigation** | Partner | 47 | $533 | $960 | $1,338 | $951 | $914 | $948 |
| | | Associate | 31 | $599 | $655 | $897 | $698 | $718 | $690 |
| **Corporate: Tax** | **Non-Litigation** | Partner | 65 | $737 | $1,235 | $1,451 | $1,124 | $1,039 | $997 |
| **Employment and Labor: Compensation and Benefits** | **Non-Litigation** | Partner | 22 | $642 | $771 | $1,053 | $831 | $829 | $749 |
| | | Associate | 20 | $399 | $542 | $765 | $578 | $514 | $496 |

# Section II: Industry Analysis

## Industrials
By Matter Type and Role

**2024 - Real Rates for Associate and Partner**                                        **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Other | Litigation | Partner | 53 | $421 | $525 | $963 | $717 | $643 | $711 |
| | Non-Litigation | Partner | 85 | $381 | $425 | $568 | $522 | $546 | $536 |
| | | Associate | 51 | $380 | $420 | $495 | $467 | $474 | $431 |
| Environmental | Non-Litigation | Partner | 25 | $484 | $575 | $753 | $648 | $609 | $883 |
| Intellectual Property: Patents | Non-Litigation | Partner | 34 | $353 | $458 | $746 | $620 | $569 | $515 |
| | | Associate | 18 | $152 | $240 | $302 | $274 | $415 | $253 |
| Miscellaneous: General Advice & Counsel | Non-Litigation | Partner | 25 | $655 | $724 | $1,960 | $1,164 | $1,143 | $1,244 |

# Section II: Industry Analysis

## Insurance
By Matter Type and Role

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Other** | **Non-Litigation** | Partner | 82 | $430 | $943 | $1,490 | $937 | $897 | $764 |
| | | Associate | 41 | $370 | $830 | $1,107 | $790 | $654 | $600 |
| **Employment and Labor: Other** | **Non-Litigation** | Partner | 68 | $474 | $584 | $846 | $672 | $688 | $593 |
| | | Associate | 35 | $328 | $375 | $588 | $458 | $488 | $445 |
| **Government Relations** | **Non-Litigation** | Partner | 12 | $1,044 | $1,127 | $1,423 | $1,270 | $966 | $950 |
| **Insurance Defense: Asbestos/Mesothelioma** | **Litigation** | Partner | 31 | $175 | $180 | $215 | $194 | $191 | $188 |
| **Insurance Defense: Auto and Transportation** | **Litigation** | Partner | 1,490 | $175 | $190 | $215 | $220 | $229 | $225 |
| | | Associate | 1,131 | $156 | $170 | $194 | $176 | $171 | $165 |
| | **Non-Litigation** | Partner | 1,770 | $160 | $185 | $208 | $191 | $184 | $183 |
| | | Associate | 1,686 | $149 | $165 | $185 | $169 | $167 | $164 |
| **Insurance Defense: Insurer Work Comp** | **Litigation** | Partner | 181 | $156 | $170 | $198 | $181 | $185 | $191 |
| | | Associate | 126 | $153 | $165 | $175 | $169 | $162 | $156 |
| **Insurance Defense: Marine** | **Litigation** | Partner | 16 | $214 | $261 | $356 | $459 | $269 | $225 |

# Section II: Industry Analysis

**Insurance**
By Matter Type and Role

**2024 - Real Rates for Associate and Partner**                **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| Insurance Defense: Other | Litigation | Partner | 2,277 | $175 | $200 | $245 | $244 | $256 | $245 |
| | | Associate | 1,538 | $160 | $175 | $205 | $187 | $192 | $187 |
| | Non-Litigation | Partner | 2,599 | $200 | $225 | $275 | $262 | $266 | $248 |
| | | Associate | 1,828 | $180 | $200 | $230 | $224 | $235 | $216 |
| Insurance Defense: Personal Injury/Wrongful Death | Litigation | Partner | 305 | $165 | $182 | $200 | $190 | $191 | $190 |
| | | Associate | 236 | $150 | $160 | $175 | $165 | $162 | $164 |
| Insurance Defense: Pollution | Litigation | Partner | 100 | $205 | $240 | $274 | $273 | $248 | $252 |
| | | Associate | 39 | $188 | $214 | $258 | $237 | $227 | $215 |
| Insurance Defense: Product and Product Liability | Litigation | Partner | 79 | $183 | $190 | $208 | $197 | $208 | $203 |
| | | Associate | 37 | $165 | $175 | $195 | $178 | $187 | $187 |
| | Non-Litigation | Partner | 361 | $190 | $210 | $250 | $238 | $220 | $211 |
| | | Associate | 222 | $175 | $195 | $229 | $213 | $193 | $185 |
| Insurance Defense: Professional Liability | Litigation | Partner | 482 | $200 | $225 | $244 | $238 | $225 | $218 |
| Insurance Defense: Property Damage | Litigation | Partner | 755 | $175 | $200 | $245 | $225 | $229 | $233 |
| | | Associate | 529 | $160 | $175 | $210 | $188 | $194 | $193 |

# Section II: Industry Analysis

**Technology and Telecommunications**
By Matter Type and Role

### 2024 - Real Rates for Associate and Partner

Trend Analysis - Mean

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Litigation | Partner | 39 | $590 | $750 | $1,021 | $817 | $972 | $903 |
| | | Associate | 31 | $425 | $495 | $655 | $592 | $561 | $548 |
| | Non-Litigation | Partner | 19 | $507 | $835 | $938 | $796 | $632 | $658 |
| Corporate: Antitrust and Competition | Non-Litigation | Partner | 29 | $1,063 | $1,260 | $1,695 | $1,358 | $1,345 | $1,220 |
| | | Associate | 40 | $616 | $837 | $1,109 | $873 | $814 | $748 |
| Corporate: Governance | Non-Litigation | Partner | 25 | $1,307 | $1,511 | $1,679 | $1,547 | $1,327 | $1,258 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 32 | $875 | $1,084 | $2,213 | $1,410 | $1,006 | $939 |
| | | Associate | 29 | $810 | $1,030 | $1,315 | $1,021 | $609 | $612 |
| Corporate: Other | Litigation | Partner | 79 | $631 | $810 | $1,195 | $969 | $848 | $837 |
| | | Associate | 87 | $445 | $556 | $830 | $658 | $540 | $552 |
| | Non-Litigation | Partner | 228 | $778 | $950 | $1,236 | $1,015 | $970 | $887 |
| | | Associate | 182 | $550 | $725 | $950 | $731 | $628 | $588 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 177 | $609 | $710 | $950 | $784 | $837 | $778 |
| | | Associate | 147 | $442 | $644 | $950 | $662 | $575 | $520 |

# Section II: Industry Analysis

**Technology and Telecommunications**
By Matter Type and Role

**2024 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Employment and Labor: Compensation and Benefits** | **Non-Litigation** | Partner | 22 | $661 | $703 | $1,185 | $879 | $819 | $724 |
| **Employment and Labor: Discrimination, Retaliation and Harassment / EEO** | **Non-Litigation** | Partner | 18 | $480 | $518 | $707 | $607 | $573 | $564 |
| **Employment and Labor: Other** | **Litigation** | Partner | 20 | $614 | $828 | $912 | $797 | $663 | $700 |
| | **Non-Litigation** | Partner | 123 | $475 | $539 | $658 | $599 | $591 | $564 |
| | | Associate | 102 | $334 | $385 | $445 | $411 | $397 | $377 |
| **General Liability: Consumer Related Claims** | **Litigation** | Associate | 24 | $422 | $608 | $719 | $597 | $485 | $439 |
| **Intellectual Property: Patents** | **Litigation** | Partner | 95 | $650 | $913 | $1,150 | $910 | $862 | $841 |
| | | Associate | 63 | $525 | $679 | $856 | $693 | $604 | $652 |
| | **Non-Litigation** | Partner | 100 | $399 | $733 | $1,039 | $735 | $711 | $722 |
| | | Associate | 91 | $300 | $350 | $565 | $462 | $520 | $544 |
| **Intellectual Property: Trademarks** | **Non-Litigation** | Partner | 20 | $594 | $710 | $826 | $724 | $673 | $569 |
| | | Associate | 20 | $412 | $485 | $574 | $515 | $417 | $378 |



# Section III: Practice Area Analysis

All data and analysis based on data collected thru Q2 2024

# Section III: Practice Area Analysis

**Bankruptcy and Collections**
By City

**2024 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Baltimore MD** | Partner | 21 | $360 | $476 | $506 | $482 | $437 | $430 |
| **Boston MA** | Partner | 37 | $545 | $572 | $860 | $720 | $626 | $552 |
| | Associate | 25 | $365 | $520 | $620 | $519 | $562 | $530 |
| **Buffalo NY** | Partner | 12 | $210 | $287 | $399 | $312 | $305 | $287 |
| **Chicago IL** | Associate | 33 | $277 | $530 | $995 | $656 | $510 | $540 |
| **Cleveland OH** | Partner | 22 | $403 | $499 | $588 | $508 | $560 | $511 |
| **Dallas TX** | Partner | 15 | $353 | $575 | $713 | $579 | $575 | $520 |
| | Associate | 21 | $275 | $277 | $534 | $447 | $305 | $287 |
| **Detroit MI** | Partner | 15 | $286 | $325 | $413 | $363 | $327 | $342 |
| | Associate | 17 | $251 | $295 | $371 | $327 | $298 | $279 |
| **Hartford CT** | Partner | 18 | $353 | $422 | $482 | $412 | $411 | $401 |
| **Los Angeles CA** | Partner | 25 | $370 | $712 | $1,090 | $741 | $623 | $742 |
| | Associate | 14 | $300 | $375 | $791 | $507 | $470 | $497 |
| **New York NY** | Partner | 62 | $400 | $594 | $761 | $677 | $664 | $636 |
| | Associate | 60 | $300 | $360 | $539 | $495 | $405 | $384 |

# Section III: Practice Area Analysis

**Bankruptcy and Collections**
By City

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Philadelphia PA** | Partner | 77 | $403 | $582 | $716 | $583 | $526 | $527 |
| | Associate | 66 | $331 | $425 | $536 | $438 | $403 | $371 |
| **Pittsburgh PA** | Partner | 28 | $365 | $435 | $480 | $436 | $426 | $407 |
| | Associate | 24 | $265 | $390 | $480 | $376 | $360 | $344 |

# Section III: Practice Area Analysis

**Bankruptcy and Collections**
By Matter Type and YOE

**2024 - Real Rates for Partner**                                      **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 27 | $323 | $395 | $505 | $458 | $434 | $425 |
| **21 or More Years** | Litigation | 93 | $357 | $425 | $583 | $480 | $473 | $502 |
| | Non-Litigation | 98 | $333 | $425 | $513 | $459 | $447 | $449 |

# Section III: Practice Area Analysis

**Bankruptcy and Collections**
By Matter Type and YOE

**2024 - Real Rates for Associate**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|
| **3 to Fewer Than 7 Years** | Litigation | 20 | $300 | $310 | $430 | $437 | $372 | $367 |
| **7 or More Years** | Litigation | 24 | $300 | $330 | $481 | $385 | $385 | $344 |

# Section III: Practice Area Analysis

**Bankruptcy and Collections**
By Matter Type and Firm Size

**2024 - Real Rates for Associate and Partner**                          **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|-----------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **50 Lawyers or Fewer** | **Litigation** | Partner | 45 | $287 | $345 | $410 | $351 | $352 | $362 |
| | | Associate | 21 | $257 | $295 | $350 | $309 | $262 | $283 |
| | **Non-Litigation** | Partner | 37 | $291 | $303 | $325 | $310 | $312 | $300 |
| **51-200 Lawyers** | **Litigation** | Partner | 56 | $378 | $420 | $568 | $467 | $468 | $422 |
| | | Associate | 23 | $263 | $310 | $351 | $326 | $294 | $309 |
| | **Non-Litigation** | Partner | 37 | $402 | $495 | $503 | $489 | $423 | $404 |
| **201-500 Lawyers** | **Litigation** | Partner | 40 | $453 | $610 | $764 | $618 | $537 | $497 |
| | | Associate | 29 | $300 | $400 | $476 | $397 | $391 | $355 |
| | **Non-Litigation** | Partner | 53 | $403 | $432 | $597 | $494 | $474 | $490 |
| | | Associate | 31 | $296 | $330 | $425 | $346 | $331 | $343 |

# Section III: Practice Area Analysis

**Commercial**
By City

**2024 – Real Rates for Associate and Partner**                                      **Trend Analysis – Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Atlanta GA** | Partner | 30 | $626 | $701 | $827 | $766 | $721 | $691 |
| | Associate | 29 | $386 | $440 | $575 | $493 | $461 | $395 |
| **Chicago IL** | Partner | 97 | $663 | $945 | $1,143 | $954 | $882 | $859 |
| | Associate | 80 | $400 | $651 | $823 | $640 | $565 | $549 |
| **Cleveland OH** | Partner | 51 | $453 | $600 | $680 | $608 | $577 | $544 |
| | Associate | 41 | $280 | $318 | $385 | $344 | $329 | $281 |
| **Dallas TX** | Partner | 14 | $555 | $815 | $1,036 | $838 | $781 | $731 |
| | Associate | 12 | $426 | $659 | $879 | $639 | $578 | $543 |
| **Denver CO** | Partner | 18 | $555 | $640 | $745 | $649 | $612 | $582 |
| | Associate | 17 | $411 | $450 | $510 | $460 | $399 | $392 |
| **Houston TX** | Partner | 26 | $524 | $825 | $973 | $784 | $694 | $677 |
| | Associate | 15 | $450 | $575 | $702 | $585 | $555 | $516 |
| **Indianapolis IN** | Partner | 12 | $446 | $518 | $645 | $541 | $531 | $497 |
| **Kansas City MO** | Partner | 23 | $545 | $550 | $578 | $595 | $544 | $486 |
| | Associate | 25 | $380 | $380 | $417 | $414 | $373 | $346 |

# Section III: Practice Area Analysis

**Commercial**
By City

**2024 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Los Angeles CA** | Partner | 69 | $615 | $925 | $1,268 | $943 | $985 | $935 |
| | Associate | 67 | $443 | $680 | $980 | $712 | $755 | $740 |
| **Miami FL** | Partner | 25 | $596 | $710 | $768 | $701 | $641 | $616 |
| | Associate | 13 | $339 | $469 | $628 | $492 | $486 | $445 |
| **Minneapolis MN** | Partner | 75 | $576 | $754 | $956 | $761 | $698 | $670 |
| | Associate | 60 | $410 | $480 | $676 | $524 | $478 | $466 |
| **New York NY** | Partner | 151 | $741 | $1,213 | $1,787 | $1,247 | $1,300 | $1,185 |
| | Associate | 157 | $550 | $846 | $1,104 | $861 | $859 | $795 |
| **Philadelphia PA** | Partner | 128 | $550 | $790 | $1,015 | $807 | $731 | $731 |
| | Associate | 92 | $392 | $520 | $702 | $552 | $481 | $470 |
| **Pittsburgh PA** | Partner | 32 | $415 | $560 | $760 | $597 | $649 | $560 |
| | Associate | 28 | $250 | $453 | $500 | $407 | $397 | $380 |
| **Portland OR** | Partner | 19 | $436 | $500 | $570 | $519 | $540 | $576 |
| | Associate | 26 | $348 | $450 | $542 | $467 | $437 | $448 |

# Section III: Practice Area Analysis

**Commercial**
By City

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **San Francisco CA** | Partner | 26 | $750 | $896 | $1,226 | $973 | $841 | $737 |
| | Associate | 20 | $635 | $724 | $1,010 | $817 | $661 | $514 |
| **Seattle WA** | Partner | 29 | $495 | $622 | $875 | $693 | $655 | $606 |
| | Associate | 27 | $425 | $475 | $655 | $520 | $467 | $455 |
| **St. Louis MO** | Partner | 14 | $411 | $576 | $681 | $544 | $569 | $550 |
| **Tampa FL** | Partner | 11 | $431 | $615 | $723 | $615 | $587 | $534 |
| **Washington DC** | Partner | 149 | $780 | $1,048 | $1,327 | $1,081 | $999 | $950 |
| | Associate | 106 | $530 | $701 | $815 | $703 | $702 | $640 |

# Section III: Practice Area Analysis

**Commercial**
By Matter Type and YOE

**2024 - Real Rates for Partner**                                                        **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 139 | $477 | $642 | $952 | $750 | $709 | $660 |
| **21 or More Years** | Litigation | 300 | $539 | $727 | $1,014 | $829 | $788 | $779 |
| | Non-Litigation | 155 | $580 | $831 | $1,180 | $949 | $921 | $860 |

# Section III: Practice Area Analysis

**Commercial**
By Matter Type and YOE

**2024 - Real Rates for Associate**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|
| **3 to Fewer Than 7 Years** | Litigation | 112 | $349 | $532 | $819 | $606 | $548 | $491 |
| | Non-Litigation | 29 | $387 | $432 | $578 | $568 | $592 | $457 |
| **7 or More Years** | Litigation | 128 | $360 | $493 | $733 | $593 | $518 | $482 |
| | Non-Litigation | 37 | $435 | $504 | $692 | $570 | $623 | $571 |

# Section III: Practice Area Analysis

**Commercial**
By Matter Type and Firm Size

**2024 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|-----------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **50 Lawyers or Fewer** | **Litigation** | Partner | 79 | $345 | $453 | $631 | $500 | $468 | $422 |
| | | Associate | 46 | $295 | $353 | $405 | $365 | $276 | $288 |
| | **Non-Litigation** | Partner | 36 | $358 | $465 | $563 | $493 | $443 | $423 |
| | | Associate | 19 | $341 | $389 | $443 | $424 | $346 | $341 |
| **51-200 Lawyers** | **Litigation** | Partner | 111 | $450 | $520 | $695 | $593 | $533 | $537 |
| | | Associate | 66 | $283 | $335 | $397 | $344 | $337 | $335 |
| | **Non-Litigation** | Associate | 15 | $310 | $335 | $357 | $331 | $326 | $324 |
| **201-500 Lawyers** | **Litigation** | Partner | 128 | $530 | $657 | $888 | $715 | $669 | $633 |
| | | Associate | 95 | $328 | $419 | $602 | $475 | $426 | $412 |
| | **Non-Litigation** | Partner | 80 | $575 | $647 | $818 | $732 | $696 | $703 |
| | | Associate | 55 | $405 | $450 | $650 | $524 | $476 | $462 |
| **501-1,000 Lawyers** | **Litigation** | Partner | 150 | $755 | $969 | $1,328 | $1,100 | $996 | $906 |
| | | Associate | 160 | $528 | $689 | $943 | $753 | $643 | $586 |
| | **Non-Litigation** | Partner | 90 | $805 | $995 | $1,475 | $1,178 | $1,132 | $1,045 |
| | | Associate | 73 | $505 | $705 | $940 | $778 | $830 | $694 |

# Section III: Practice Area Analysis

**Commercial**
By Matter Type and Firm Size

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **More Than 1,000 Lawyers** | **Litigation** | Partner | 75 | $958 | $1,125 | $1,450 | $1,198 | $1,182 | $1,125 |
| | | Associate | 104 | $675 | $827 | $1,010 | $817 | $787 | $753 |
| | **Non-Litigation** | Partner | 54 | $963 | $1,183 | $1,475 | $1,263 | $1,276 | $1,131 |
| | | Associate | 28 | $546 | $738 | $1,004 | $806 | $875 | $827 |

# Section III: Practice Area Analysis

**Corporate: Mergers, Acquisitions, and Divestitures**
By City

### 2024 - Real Rates for Associate and Partner

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Chicago IL** | Partner | 54 | $893 | $1,262 | $1,425 | $1,198 | $1,163 | $1,044 |
| | Associate | 52 | $668 | $785 | $1,053 | $854 | $847 | $701 |
| **Houston TX** | Associate | 11 | $529 | $530 | $780 | $607 | $663 | $643 |
| **Los Angeles CA** | Partner | 19 | $970 | $1,145 | $1,413 | $1,195 | $1,214 | $983 |
| | Associate | 13 | $744 | $890 | $1,025 | $894 | $831 | $648 |
| **New York NY** | Partner | 137 | $1,601 | $1,825 | $1,973 | $1,771 | $1,596 | $1,479 |
| | Associate | 218 | $804 | $1,079 | $1,280 | $1,062 | $946 | $904 |
| **Philadelphia PA** | Partner | 39 | $665 | $865 | $1,105 | $977 | $1,000 | $841 |
| **Pittsburgh PA** | Partner | 16 | $725 | $861 | $943 | $861 | $748 | $718 |
| | Associate | 16 | $411 | $512 | $557 | $490 | $474 | $474 |
| **San Francisco CA** | Partner | 10 | $856 | $936 | $1,113 | $998 | $944 | $967 |
| **Washington DC** | Partner | 72 | $1,035 | $1,252 | $1,488 | $1,266 | $1,240 | $1,112 |
| | Associate | 65 | $675 | $775 | $1,014 | $845 | $793 | $734 |

# Section III: Practice Area Analysis

**Corporate: Mergers, Acquisitions, and Divestitures**
By Matter Type and YOE

**2024 - Real Rates for Partner**                                                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Non-Litigation | 67 | $761 | $1,118 | $1,759 | $1,230 | $1,114 | $974 |
| **21 or More Years** | Non-Litigation | 121 | $877 | $1,289 | $1,799 | $1,325 | $1,144 | $1,022 |

# Section III: Practice Area Analysis

**Corporate: Mergers, Acquisitions, and Divestitures**
By Matter Type and YOE

**2024 - Real Rates for Associate**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|
| **3 to Fewer Than 7 Years** | Non-Litigation | 34 | $520 | $673 | $1,159 | $844 | $611 | $605 |
| **7 or More Years** | Non-Litigation | 46 | $655 | $848 | $1,230 | $928 | $737 | $789 |

# Section III: Practice Area Analysis

**Corporate: Mergers, Acquisitions, and Divestitures**
By Matter Type and Firm Size

**2024 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **51-200 Lawyers** | **Non-Litigation** | Partner | 17 | $400 | $540 | $820 | $592 | $556 | $587 |
| **201-500 Lawyers** | **Non-Litigation** | Partner | 55 | $655 | $848 | $1,224 | $935 | $865 | $739 |
| | | Associate | 42 | $460 | $638 | $832 | $667 | $552 | $472 |
| **501-1,000 Lawyers** | **Non-Litigation** | Partner | 72 | $875 | $1,815 | $2,040 | $1,578 | $1,347 | $1,152 |
| | | Associate | 86 | $745 | $1,030 | $1,280 | $1,000 | $832 | $810 |
| **More Than 1,000 Lawyers** | **Non-Litigation** | Partner | 118 | $1,085 | $1,355 | $1,688 | $1,416 | $1,265 | $1,165 |
| | | Associate | 141 | $590 | $795 | $1,150 | $866 | $793 | $740 |

# Section III: Practice Area Analysis

**Corporate: Other**
By City

**2024 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Atlanta GA** | Partner | 59 | $485 | $670 | $960 | $750 | $736 | $743 |
| | Associate | 48 | $435 | $473 | $570 | $505 | $531 | $482 |
| **Austin TX** | Partner | 16 | $435 | $495 | $636 | $569 | $632 | $538 |
| **Baltimore MD** | Partner | 41 | $576 | $712 | $842 | $704 | $592 | $583 |
| | Associate | 36 | $383 | $495 | $667 | $531 | $415 | $425 |
| **Boston MA** | Partner | 89 | $545 | $855 | $1,178 | $937 | $767 | $740 |
| | Associate | 64 | $522 | $731 | $976 | $749 | $607 | $539 |
| **Chicago IL** | Partner | 181 | $806 | $1,020 | $1,300 | $1,063 | $1,015 | $965 |
| | Associate | 165 | $590 | $720 | $900 | $744 | $691 | $624 |
| **Cleveland OH** | Partner | 37 | $493 | $631 | $750 | $676 | $644 | $612 |
| | Associate | 26 | $322 | $490 | $575 | $469 | $386 | $348 |
| **Dallas TX** | Associate | 38 | $459 | $660 | $869 | $660 | $651 | $634 |
| **Detroit MI** | Partner | 19 | $414 | $451 | $553 | $489 | $411 | $395 |
| **Houston TX** | Partner | 51 | $650 | $950 | $1,212 | $962 | $832 | $904 |
| | Associate | 44 | $448 | $551 | $831 | $650 | $611 | $605 |

# Section III: Practice Area Analysis

**Corporate: Other**
By City

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Indianapolis IN** | Partner | 12 | $376 | $479 | $573 | $472 | $484 | $549 |
| **Jackson MS** | Partner | 13 | $405 | $420 | $445 | $438 | $418 | $456 |
| **Kansas City MO** | Partner | 34 | $468 | $575 | $674 | $584 | $561 | $535 |
| | Associate | 18 | $380 | $403 | $439 | $402 | $379 | $378 |
| **Los Angeles CA** | Partner | 220 | $716 | $1,123 | $1,410 | $1,078 | $1,019 | $925 |
| | Associate | 189 | $578 | $780 | $967 | $766 | $737 | $675 |
| **Miami FL** | Partner | 21 | $524 | $564 | $794 | $641 | $602 | $563 |
| | Associate | 10 | $370 | $400 | $542 | $467 | $419 | $359 |
| **Minneapolis MN** | Partner | 27 | $566 | $646 | $909 | $720 | $712 | $625 |
| | Associate | 19 | $338 | $457 | $555 | $491 | $420 | $415 |
| **New Orleans LA** | Partner | 22 | $344 | $387 | $479 | $412 | $408 | $382 |
| **New York NY** | Partner | 427 | $953 | $1,431 | $1,800 | $1,385 | $1,285 | $1,217 |
| | Associate | 465 | $655 | $900 | $1,178 | $920 | $844 | $800 |
| **Oklahoma City OK** | Partner | 10 | $315 | $331 | $381 | $349 | $375 | $338 |

# Section III: Practice Area Analysis

**Corporate: Other**
By City

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Orlando FL** | Partner | 14 | $483 | $535 | $724 | $622 | $602 | $504 |
| **Philadelphia PA** | Partner | 165 | $655 | $880 | $1,124 | $893 | $834 | $795 |
| | Associate | 124 | $455 | $536 | $696 | $574 | $511 | $489 |
| **Phoenix AZ** | Partner | 22 | $330 | $355 | $482 | $424 | $446 | $557 |
| | Associate | 16 | $240 | $280 | $310 | $293 | $301 | $338 |
| **Pittsburgh PA** | Partner | 25 | $596 | $825 | $975 | $832 | $752 | $571 |
| | Associate | 26 | $398 | $560 | $685 | $623 | $510 | $445 |
| **Portland OR** | Partner | 14 | $501 | $552 | $771 | $658 | $524 | $508 |
| | Associate | 16 | $414 | $496 | $696 | $534 | $381 | $428 |
| **Richmond VA** | Partner | 15 | $345 | $667 | $799 | $575 | $555 | $599 |
| **San Diego CA** | Partner | 26 | $428 | $498 | $1,107 | $699 | $623 | $688 |
| | Associate | 31 | $250 | $350 | $435 | $388 | $358 | $326 |
| **San Francisco CA** | Partner | 51 | $800 | $1,185 | $1,370 | $1,103 | $949 | $856 |
| | Associate | 46 | $485 | $695 | $1,022 | $749 | $666 | $664 |
| **San Jose CA** | Partner | 22 | $800 | $1,081 | $1,285 | $1,076 | $1,097 | $1,010 |

# Section III: Practice Area Analysis

**Corporate: Other**
By City

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Seattle WA** | Partner | 38 | $625 | $875 | $971 | $805 | $747 | $696 |
| | Associate | 35 | $428 | $555 | $666 | $574 | $549 | $478 |
| **Tampa FL** | Partner | 11 | $427 | $582 | $730 | $593 | $529 | $460 |
| **Trenton NJ** | Partner | 11 | $653 | $839 | $972 | $813 | $702 | $606 |
| **Washington DC** | Partner | 372 | $880 | $1,047 | $1,327 | $1,097 | $1,007 | $952 |
| | Associate | 311 | $601 | $755 | $950 | $772 | $676 | $662 |

# Section III: Practice Area Analysis

**Corporate: Other**
By Matter Type and YOE

**2024 – Real Rates for Partner**                                               **Trend Analysis – Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 163 | $574 | $846 | $1,171 | $889 | $787 | $742 |
| | Non-Litigation | 281 | $634 | $972 | $1,345 | $1,041 | $899 | $834 |
| **21 or More Years** | Litigation | 329 | $570 | $851 | $1,162 | $928 | $870 | $816 |
| | Non-Litigation | 561 | $655 | $1,040 | $1,460 | $1,095 | $1,025 | $958 |

# Section III: Practice Area Analysis

**Corporate: Other**
By Matter Type  and YOE

**2024 - Real Rates for Associate**                                      **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|
| **3 to Fewer Than 7 Years** | Litigation | 52 | $436 | $670 | $896 | $678 | $587 | $495 |
| | Non-Litigation | 110 | $487 | $905 | $1,142 | $882 | $694 | $573 |
| **7 or More Years** | Litigation | 102 | $478 | $620 | $797 | $668 | $579 | $549 |
| | Non-Litigation | 162 | $496 | $738 | $970 | $798 | $730 | $667 |

# Section III: Practice Area Analysis

### Corporate: Other
By Matter Type and Firm Size

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | **Litigation** | Partner | 80 | $355 | $474 | $620 | $494 | $493 | $483 |
| | | Associate | 54 | $275 | $368 | $725 | $468 | $334 | $326 |
| | **Non-Litigation** | Partner | 112 | $350 | $478 | $596 | $497 | $482 | $453 |
| | | Associate | 64 | $260 | $350 | $471 | $402 | $320 | $315 |
| **51-200 Lawyers** | **Litigation** | Partner | 102 | $385 | $550 | $894 | $662 | $581 | $596 |
| | | Associate | 52 | $280 | $400 | $581 | $455 | $416 | $399 |
| | **Non-Litigation** | Partner | 82 | $440 | $503 | $796 | $620 | $577 | $569 |
| | | Associate | 30 | $300 | $373 | $531 | $424 | $403 | $391 |
| **201-500 Lawyers** | **Litigation** | Partner | 143 | $641 | $883 | $1,151 | $888 | $789 | $707 |
| | | Associate | 115 | $568 | $709 | $839 | $691 | $589 | $495 |
| | **Non-Litigation** | Partner | 256 | $599 | $873 | $1,200 | $906 | $772 | $711 |
| | | Associate | 193 | $460 | $686 | $891 | $673 | $545 | $513 |

# Section III: Practice Area Analysis

**Corporate: Other**
By Matter Type and Firm Size

**2024 - Real Rates for Associate and Partner**            **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **501-1,000 Lawyers** | **Litigation** | Partner | 187 | $746 | $1,021 | $1,375 | $1,084 | $1,017 | $942 |
| | | Associate | 218 | $495 | $730 | $924 | $712 | $658 | $629 |
| | **Non-Litigation** | Partner | 342 | $950 | $1,330 | $1,729 | $1,348 | $1,214 | $1,112 |
| | | Associate | 338 | $730 | $950 | $1,155 | $964 | $820 | $743 |
| **More Than 1,000 Lawyers** | **Litigation** | Partner | 161 | $836 | $1,127 | $1,430 | $1,162 | $1,094 | $956 |
| | | Associate | 178 | $555 | $677 | $909 | $742 | $713 | $625 |
| | **Non-Litigation** | Partner | 323 | $985 | $1,215 | $1,500 | $1,280 | $1,287 | $1,220 |
| | | Associate | 246 | $655 | $829 | $1,058 | $866 | $833 | $796 |

# Section III: Practice Area Analysis

**Corporate: Regulatory and Compliance**
By City

### 2024 - Real Rates for Associate and Partner

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Atlanta GA** | Partner | 11 | $801 | $875 | $1,278 | $1,009 | $1,066 | $830 |
| **Baltimore MD** | Partner | 21 | $630 | $706 | $1,042 | $822 | $801 | $806 |
| | Associate | 10 | $386 | $742 | $958 | $689 | $584 | $481 |
| **Boston MA** | Partner | 15 | $752 | $930 | $1,300 | $1,017 | $899 | $881 |
| | Associate | 21 | $285 | $634 | $775 | $613 | $595 | $621 |
| **Chicago IL** | Partner | 50 | $755 | $1,035 | $1,294 | $1,056 | $1,048 | $867 |
| | Associate | 34 | $628 | $731 | $863 | $775 | $693 | $603 |
| **Denver CO** | Partner | 19 | $468 | $556 | $703 | $600 | $573 | $561 |
| **Kansas City MO** | Partner | 16 | $483 | $628 | $738 | $641 | $539 | $534 |
| | Associate | 14 | $329 | $375 | $440 | $389 | $367 | $320 |
| **Los Angeles CA** | Partner | 59 | $746 | $981 | $1,200 | $941 | $881 | $963 |
| | Associate | 51 | $566 | $685 | $810 | $707 | $694 | $675 |
| **Miami FL** | Partner | 23 | $614 | $681 | $973 | $768 | $717 | $705 |
| | Associate | 18 | $455 | $475 | $604 | $563 | $516 | $473 |

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance
By City

**2024 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Nashville TN** | Partner | 37 | $603 | $661 | $725 | $646 | $575 | $546 |
| | Associate | 33 | $355 | $410 | $461 | $413 | $392 | $366 |
| **New York NY** | Partner | 98 | $847 | $1,350 | $1,779 | $1,340 | $1,239 | $1,116 |
| | Associate | 127 | $560 | $894 | $1,116 | $892 | $793 | $732 |
| **Philadelphia PA** | Partner | 56 | $647 | $803 | $1,020 | $838 | $781 | $758 |
| | Associate | 56 | $451 | $545 | $675 | $578 | $489 | $485 |
| **Pittsburgh PA** | Partner | 26 | $590 | $795 | $885 | $724 | $726 | $662 |
| | Associate | 33 | $412 | $475 | $517 | $463 | $487 | $435 |
| **Portland OR** | Partner | 12 | $603 | $690 | $865 | $761 | $674 | $660 |
| **San Francisco CA** | Partner | 21 | $621 | $823 | $1,205 | $919 | $837 | $790 |
| **Seattle WA** | Partner | 24 | $593 | $875 | $984 | $797 | $916 | $705 |
| | Associate | 21 | $425 | $480 | $581 | $514 | $532 | $483 |
| **Washington DC** | Partner | 363 | $676 | $950 | $1,278 | $1,008 | $962 | $900 |
| | Associate | 293 | $532 | $730 | $950 | $728 | $665 | $622 |

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance
By Matter Type and YOE

**2024 - Real Rates for Partner**                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 30 | $884 | $1,039 | $1,290 | $1,051 | $955 | $757 |
| | Non-Litigation | 179 | $595 | $794 | $1,132 | $880 | $876 | $782 |
| **21 or More Years** | Litigation | 88 | $715 | $940 | $1,271 | $1,005 | $935 | $904 |
| | Non-Litigation | 301 | $597 | $836 | $1,209 | $937 | $874 | $835 |

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance
By Matter Type and YOE

**2024 - Real Rates for Associate**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|
| **3 to Fewer Than 7 Years** | Litigation | 13 | $445 | $570 | $793 | $610 | $664 | $562 |
| | Non-Litigation | 93 | $458 | $608 | $885 | $710 | $628 | $529 |
| **7 or More Years** | Litigation | 31 | $539 | $677 | $813 | $706 | $705 | $636 |
| | Non-Litigation | 109 | $484 | $675 | $927 | $759 | $685 | $658 |

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance

By Matter Type and Firm Size

**2024 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|-----------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **50 Lawyers or Fewer** | **Non-Litigation** | Partner | 105 | $504 | $595 | $652 | $576 | $545 | $528 |
| | | Associate | 48 | $307 | $361 | $425 | $386 | $338 | $293 |
| **51-200 Lawyers** | **Non-Litigation** | Partner | 53 | $478 | $540 | $688 | $622 | $599 | $598 |
| | | Associate | 35 | $365 | $395 | $535 | $440 | $399 | $438 |
| **201-500 Lawyers** | **Litigation** | Partner | 30 | $652 | $738 | $1,154 | $868 | $836 | $716 |
| | | Associate | 23 | $391 | $550 | $793 | $575 | $599 | $529 |
| | **Non-Litigation** | Partner | 103 | $625 | $752 | $861 | $761 | $740 | $692 |
| | | Associate | 72 | $445 | $531 | $615 | $564 | $535 | $511 |
| **501-1,000 Lawyers** | **Litigation** | Partner | 56 | $848 | $1,180 | $1,375 | $1,106 | $1,076 | $952 |
| | | Associate | 41 | $550 | $845 | $995 | $790 | $753 | $632 |
| | **Non-Litigation** | Partner | 204 | $875 | $1,132 | $1,380 | $1,187 | $1,107 | $1,010 |
| | | Associate | 219 | $587 | $863 | $950 | $848 | $700 | $651 |

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance
By Matter Type and Firm Size

**2024 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **More Than 1,000 Lawyers** | **Litigation** | Partner | 53 | $895 | $1,082 | $1,385 | $1,160 | $1,006 | $1,016 |
| | | Associate | 52 | $512 | $645 | $734 | $650 | $587 | $598 |
| | **Non-Litigation** | Partner | 166 | $925 | $1,166 | $1,359 | $1,168 | $1,078 | $1,011 |
| | | Associate | 145 | $602 | $728 | $912 | $765 | $719 | $677 |

# Section III: Practice Area Analysis

**Employment and Labor**
By City

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|---------------|--------|----------------|------|------|------|
| **Atlanta GA** | Partner | 50 | $440 | $538 | $615 | $546 | $517 | $477 |
| | Associate | 29 | $329 | $390 | $467 | $393 | $378 | $349 |
| **Baltimore MD** | Partner | 17 | $538 | $653 | $1,176 | $805 | $794 | $723 |
| | Associate | 18 | $325 | $473 | $910 | $596 | $616 | $559 |
| **Boston MA** | Partner | 21 | $475 | $576 | $700 | $635 | $604 | $602 |
| | Associate | 26 | $366 | $475 | $546 | $504 | $479 | $469 |
| **Chicago IL** | Partner | 85 | $486 | $720 | $1,093 | $849 | $799 | $742 |
| | Associate | 65 | $384 | $485 | $728 | $557 | $508 | $465 |
| **Cincinnati OH** | Partner | 14 | $492 | $528 | $590 | $517 | $510 | $496 |
| | Associate | 12 | $300 | $300 | $318 | $313 | $304 | $290 |
| **Cleveland OH** | Partner | 33 | $400 | $545 | $674 | $586 | $598 | $473 |
| | Associate | 25 | $325 | $325 | $385 | $365 | $335 | $332 |
| **Dallas TX** | Partner | 30 | $450 | $596 | $691 | $599 | $545 | $501 |
| | Associate | 15 | $316 | $371 | $393 | $350 | $360 | $362 |

# Section III: Practice Area Analysis

**Employment and Labor**
By City

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Denver CO** | Partner | 28 | $520 | $576 | $645 | $606 | $577 | $573 |
| | Associate | 17 | $359 | $384 | $426 | $394 | $383 | $347 |
| **Houston TX** | Partner | 24 | $500 | $550 | $819 | $632 | $611 | $587 |
| | Associate | 13 | $410 | $495 | $525 | $487 | $463 | $385 |
| **Kansas City MO** | Partner | 17 | $400 | $496 | $561 | $492 | $488 | $428 |
| **Los Angeles CA** | Partner | 100 | $525 | $695 | $1,020 | $801 | $789 | $744 |
| | Associate | 88 | $421 | $529 | $858 | $632 | $607 | $502 |
| **Miami FL** | Partner | 18 | $455 | $545 | $629 | $556 | $583 | $593 |
| | Associate | 12 | $363 | $398 | $447 | $390 | $421 | $463 |
| **Minneapolis MN** | Partner | 29 | $441 | $561 | $761 | $623 | $651 | $587 |
| | Associate | 32 | $344 | $415 | $557 | $468 | $426 | $423 |
| **Nashville TN** | Partner | 19 | $490 | $517 | $570 | $523 | $483 | $451 |
| **New York NY** | Partner | 247 | $508 | $709 | $979 | $835 | $802 | $718 |
| | Associate | 211 | $374 | $522 | $704 | $581 | $614 | $508 |

# Section III: Practice Area Analysis

**Employment and Labor**
By City

**2024 - Real Rates for Associate**                                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Philadelphia PA** | Partner | 108 | $525 | $700 | $934 | $753 | $721 | $694 |
| | Associate | 118 | $437 | $495 | $578 | $519 | $492 | $448 |
| **Pittsburgh PA** | Partner | 27 | $469 | $737 | $852 | $732 | $674 | $619 |
| | Associate | 25 | $373 | $473 | $664 | $547 | $459 | $383 |
| **Portland OR** | Associate | 15 | $394 | $425 | $447 | $421 | $444 | $390 |
| **Richmond VA** | Partner | 13 | $459 | $575 | $684 | $573 | $558 | $528 |
| **San Diego CA** | Partner | 20 | $447 | $493 | $675 | $634 | $555 | $529 |
| | Associate | 14 | $344 | $395 | $429 | $411 | $395 | $364 |
| **San Francisco CA** | Partner | 43 | $525 | $701 | $921 | $764 | $681 | $630 |
| | Associate | 39 | $290 | $395 | $500 | $435 | $419 | $383 |
| **San Jose CA** | Partner | 16 | $679 | $779 | $1,163 | $912 | $954 | $842 |
| **Seattle WA** | Partner | 26 | $475 | $550 | $615 | $560 | $581 | $570 |
| | Associate | 14 | $346 | $400 | $428 | $404 | $421 | $418 |
| **Washington DC** | Partner | 134 | $700 | $852 | $1,067 | $893 | $857 | $773 |
| | Associate | 94 | $458 | $645 | $780 | $654 | $564 | $545 |

# Section III: Practice Area Analysis

**Employment and Labor**
By Matter Type and YOE

**2024 - Real Rates for Partner**                                                      **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 73 | $480 | $742 | $949 | $727 | $636 | $521 |
| | Non-Litigation | 178 | $440 | $528 | $724 | $623 | $610 | $541 |
| **21 or More Years** | Litigation | 180 | $492 | $675 | $995 | $775 | $737 | $660 |
| | Non-Litigation | 401 | $500 | $648 | $803 | $703 | $677 | $637 |

# Section III: Practice Area Analysis

### Employment and Labor
By Matter Type and YOE

**2024 - Real Rates for Associate**                           **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|
| **3 to Fewer Than 7 Years** | Litigation | 48 | $408 | $459 | $591 | $495 | $468 | $417 |
| | Non-Litigation | 77 | $355 | $421 | $495 | $458 | $410 | $350 |
| **7 or More Years** | Litigation | 81 | $345 | $494 | $717 | $549 | $477 | $439 |
| | Non-Litigation | 104 | $375 | $474 | $612 | $521 | $447 | $419 |

# Section III: Practice Area Analysis

### Employment and Labor
By Matter Type and Firm Size

**2024 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | **Litigation** | Partner | 26 | $325 | $422 | $656 | $499 | $473 | $426 |
| | | Associate | 14 | $325 | $325 | $355 | $342 | $356 | $308 |
| | **Non-Litigation** | Partner | 21 | $353 | $510 | $666 | $538 | $503 | $471 |
| **51-200 Lawyers** | **Litigation** | Partner | 19 | $315 | $360 | $450 | $394 | $405 | $399 |
| | **Non-Litigation** | Partner | 74 | $450 | $700 | $806 | $674 | $636 | $591 |
| | | Associate | 37 | $307 | $423 | $642 | $457 | $372 | $331 |
| **201-500 Lawyers** | **Litigation** | Partner | 87 | $515 | $650 | $1,095 | $858 | $766 | $535 |
| | | Associate | 112 | $413 | $593 | $761 | $634 | $645 | $388 |
| | **Non-Litigation** | Partner | 162 | $400 | $445 | $595 | $529 | $523 | $491 |
| | | Associate | 59 | $325 | $405 | $525 | $464 | $405 | $372 |
| **501-1,000 Lawyers** | **Litigation** | Partner | 73 | $475 | $693 | $981 | $741 | $758 | $697 |
| | | Associate | 60 | $351 | $498 | $665 | $531 | $493 | $445 |
| | **Non-Litigation** | Partner | 255 | $510 | $595 | $700 | $667 | $648 | $609 |
| | | Associate | 127 | $330 | $384 | $508 | $488 | $448 | $422 |

# Section III: Practice Area Analysis

## Employment and Labor
By Matter Type and Firm Size

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| More Than 1,000 Lawyers | Litigation | Partner | 102 | $788 | $947 | $1,120 | $976 | $933 | $836 |
| | | Associate | 125 | $479 | $581 | $740 | $615 | $572 | $546 |
| | Non-Litigation | Partner | 147 | $719 | $883 | $1,107 | $939 | $893 | $818 |
| | | Associate | 123 | $450 | $506 | $660 | $592 | $549 | $495 |

# Section III: Practice Area Analysis

**Environmental**
By City

**2024 - Real Rates for Associate and Partner**                          **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Denver CO | Partner | 21 | $500 | $534 | $595 | $586 | $541 | $538 |
| | Associate | 16 | $382 | $396 | $426 | $431 | $394 | $368 |
| New York NY | Partner | 28 | $502 | $575 | $660 | $597 | $632 | $620 |
| | Associate | 15 | $370 | $392 | $429 | $390 | $324 | $387 |
| Philadelphia PA | Partner | 17 | $560 | $625 | $911 | $779 | $758 | $675 |
| Seattle WA | Partner | 11 | $402 | $455 | $457 | $458 | $459 | $518 |
| Washington DC | Partner | 25 | $617 | $938 | $1,092 | $887 | $882 | $791 |
| | Associate | 19 | $490 | $644 | $961 | $670 | $692 | $586 |

# Section III: Practice Area Analysis

**Environmental**
By Matter Type and YOE

**2024 - Real Rates for Partner**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|
| **21 or More Years** | Litigation | 19 | $441 | $625 | $730 | $617 | $659 | $642 |
| | Non-Litigation | 43 | $525 | $612 | $882 | $708 | $679 | $685 |

# Section III: Practice Area Analysis

## Environmental
By Matter Type and Firm Size

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **51-200 Lawyers** | **Non-Litigation** | Partner | 31 | $474 | $544 | $612 | $553 | $504 | $487 |
| **201-500 Lawyers** | **Litigation** | Partner | 13 | $625 | $650 | $682 | $649 | $643 | $602 |
| | | Associate | 12 | $410 | $425 | $429 | $426 | $289 | $361 |
| **501-1,000 Lawyers** | **Non-Litigation** | Partner | 10 | $1,036 | $1,081 | $1,159 | $1,057 | $962 | $872 |

# Section III: Practice Area Analysis

**Finance and Securities**
By City

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Atlanta GA** | Partner | 53 | $775 | $1,025 | $1,333 | $1,062 | $956 | $878 |
| | Associate | 58 | $613 | $815 | $990 | $803 | $685 | $597 |
| **Baltimore MD** | Partner | 43 | $602 | $758 | $1,073 | $867 | $744 | $700 |
| **Birmingham AL** | Partner | 35 | $325 | $415 | $480 | $417 | $447 | $412 |
| | Associate | 28 | $275 | $343 | $371 | $328 | $319 | $284 |
| **Boston MA** | Partner | 85 | $980 | $1,285 | $1,558 | $1,269 | $1,140 | $1,094 |
| | Associate | 80 | $626 | $770 | $1,116 | $852 | $761 | $730 |
| **Charlotte NC** | Partner | 56 | $706 | $807 | $999 | $869 | $824 | $726 |
| | Associate | 73 | $403 | $460 | $630 | $538 | $529 | $479 |
| **Chicago IL** | Partner | 316 | $985 | $1,400 | $1,730 | $1,355 | $1,208 | $1,057 |
| | Associate | 318 | $709 | $885 | $1,155 | $917 | $780 | $680 |
| **Cincinnati OH** | Partner | 41 | $375 | $435 | $544 | $445 | $494 | $394 |
| | Associate | 40 | $250 | $276 | $305 | $280 | $278 | $264 |
| **Cleveland OH** | Partner | 67 | $416 | $495 | $682 | $573 | $574 | $567 |
| | Associate | 46 | $289 | $348 | $516 | $407 | $372 | $377 |

# Section III: Practice Area Analysis

## Finance and Securities
By City

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Cincinnati OH | Partner | 41 | $375 | $435 | $544 | $445 | $494 | $394 |
| | Associate | 40 | $250 | $276 | $305 | $280 | $278 | $264 |
| Cleveland OH | Partner | 67 | $416 | $495 | $682 | $573 | $574 | $567 |
| | Associate | 46 | $289 | $348 | $516 | $407 | $372 | $377 |
| Dallas TX | Partner | 64 | $574 | $795 | $1,121 | $848 | $865 | $792 |
| | Associate | 94 | $345 | $550 | $759 | $558 | $564 | $540 |
| Denver CO | Partner | 19 | $520 | $605 | $739 | $625 | $651 | $554 |
| | Associate | 24 | $410 | $430 | $480 | $470 | $429 | $353 |
| Detroit MI | Partner | 29 | $295 | $475 | $565 | $475 | $460 | $452 |
| Houston TX | Partner | 28 | $585 | $950 | $1,338 | $1,008 | $1,008 | $1,058 |
| | Associate | 37 | $440 | $778 | $1,002 | $769 | $755 | $593 |
| Kansas City MO | Partner | 64 | $595 | $686 | $812 | $711 | $646 | $593 |
| | Associate | 31 | $375 | $402 | $520 | $439 | $407 | $363 |
| Los Angeles CA | Partner | 150 | $910 | $1,205 | $1,640 | $1,248 | $1,176 | $1,143 |
| | Associate | 174 | $569 | $808 | $1,065 | $840 | $792 | $824 |

# Section III: Practice Area Analysis

**Finance and Securities**
By City

**2024 - Real Rates for Associate and Partner**                **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Miami FL** | Partner | 35 | $590 | $695 | $798 | $722 | $686 | $625 |
| | Associate | 26 | $345 | $393 | $461 | $407 | $434 | $457 |
| **Minneapolis MN** | Partner | 22 | $718 | $953 | $1,014 | $876 | $789 | $799 |
| **New York NY** | Partner | 562 | $988 | $1,455 | $1,865 | $1,434 | $1,321 | $1,314 |
| | Associate | 709 | $628 | $862 | $1,125 | $888 | $845 | $822 |
| **Orlando FL** | Partner | 17 | $510 | $595 | $694 | $681 | $536 | $471 |
| **Philadelphia PA** | Partner | 142 | $667 | $816 | $1,028 | $854 | $884 | $803 |
| | Associate | 138 | $395 | $553 | $635 | $543 | $524 | $500 |
| **Phoenix AZ** | Partner | 16 | $495 | $630 | $775 | $668 | $488 | $464 |
| | Associate | 10 | $383 | $407 | $558 | $485 | $333 | $258 |
| **Pittsburgh PA** | Partner | 107 | $585 | $740 | $903 | $757 | $715 | $671 |
| | Associate | 95 | $421 | $466 | $604 | $509 | $470 | $419 |
| **Portland OR** | Partner | 14 | $500 | $618 | $913 | $676 | $623 | $618 |
| **San Francisco CA** | Partner | 34 | $609 | $788 | $1,395 | $991 | $1,047 | $961 |
| | Associate | 13 | $533 | $660 | $842 | $674 | $743 | $686 |

# Section III: Practice Area Analysis

**Finance and Securities**
By City

**2024 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **San Jose CA** | Partner | 10 | $953 | $1,249 | $1,715 | $1,353 | $1,501 | $1,298 |
| **Seattle WA** | Partner | 29 | $539 | $890 | $995 | $806 | $777 | $655 |
| | Associate | 28 | $580 | $684 | $788 | $664 | $572 | $493 |
| **Washington DC** | Partner | 160 | $905 | $1,155 | $1,583 | $1,247 | $1,152 | $1,064 |
| | Associate | 97 | $580 | $861 | $1,135 | $894 | $797 | $703 |

# Section III: Practice Area Analysis

### Finance and Securities
By Matter Type and YOE

**2024 - Real Rates for Partner**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 25 | $646 | $949 | $1,153 | $972 | $858 | $639 |
| | Non-Litigation | 433 | $676 | $1,047 | $1,521 | $1,108 | $1,022 | $933 |
| **21 or More Years** | Litigation | 38 | $866 | $1,136 | $1,468 | $1,193 | $965 | $859 |
| | Non-Litigation | 649 | $739 | $1,130 | $1,693 | $1,208 | $1,131 | $1,087 |

# Section III: Practice Area Analysis

**Finance and Securities**
By Matter Type and YOE

**2024 - Real Rates for Associate**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|
| **3 to Fewer Than 7 Years** | Litigation | 11 | $346 | $412 | $863 | $585 | $550 | $357 |
| | Non-Litigation | 191 | $465 | $775 | $1,120 | $796 | $667 | $583 |
| **7 or More Years** | Litigation | 19 | $361 | $659 | $845 | $660 | $662 | $558 |
| | Non-Litigation | 202 | $507 | $782 | $1,112 | $830 | $792 | $757 |

# Section III: Practice Area Analysis

### Finance and Securities
By Matter Type and Firm Size

**2024 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | **Non-Litigation** | Partner | 69 | $325 | $450 | $625 | $532 | $567 | $543 |
| | | Associate | 31 | $276 | $378 | $575 | $428 | $404 | $381 |
| **51-200 Lawyers** | **Non-Litigation** | Partner | 156 | $450 | $588 | $919 | $704 | $666 | $596 |
| | | Associate | 97 | $290 | $370 | $644 | $474 | $442 | $399 |
| **201-500 Lawyers** | **Litigation** | Partner | 29 | $535 | $947 | $1,300 | $949 | $943 | $606 |
| | | Associate | 37 | $400 | $535 | $725 | $575 | $632 | $360 |
| | **Non-Litigation** | Partner | 312 | $624 | $802 | $1,125 | $951 | $942 | $851 |
| | | Associate | 236 | $425 | $631 | $920 | $689 | $646 | $565 |
| **501-1,000 Lawyers** | **Litigation** | Partner | 21 | $995 | $1,085 | $1,196 | $1,160 | $1,074 | $957 |
| | | Associate | 39 | $467 | $677 | $760 | $639 | $676 | $628 |
| | **Non-Litigation** | Partner | 397 | $976 | $1,239 | $1,691 | $1,325 | $1,218 | $1,226 |
| | | Associate | 411 | $679 | $858 | $1,036 | $872 | $820 | $807 |

# Section III: Practice Area Analysis

## Finance and Securities
By Matter Type and Firm Size

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **More Than 1,000 Lawyers** | **Litigation** | Partner | 37 | $875 | $1,134 | $1,486 | $1,231 | $1,071 | $994 |
| | | Associate | 26 | $651 | $753 | $1,054 | $827 | $771 | $710 |
| | **Non-Litigation** | Partner | 600 | $1,186 | $1,520 | $1,851 | $1,505 | $1,381 | $1,279 |
| | | Associate | 572 | $780 | $1,021 | $1,273 | $1,019 | $906 | $855 |

# Section III: Practice Area Analysis

**General Liability -
Litigation Only**
By City

### 2024 - Real Rates for Associate and Partner

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Atlanta GA** | Partner | 22 | $335 | $495 | $715 | $583 | $478 | $429 |
| | Associate | 22 | $295 | $325 | $652 | $475 | $415 | $402 |
| **Baltimore MD** | Partner | 23 | $444 | $665 | $864 | $674 | $617 | $569 |
| | Associate | 30 | $436 | $499 | $659 | $530 | $516 | $463 |
| **Birmingham AL** | Partner | 21 | $400 | $500 | $552 | $481 | $490 | $456 |
| **Boston MA** | Partner | 24 | $200 | $325 | $375 | $393 | $337 | $345 |
| | Associate | 22 | $189 | $200 | $275 | $324 | $341 | $378 |
| **Charleston WV** | Partner | 14 | $233 | $323 | $336 | $299 | $275 | $273 |
| **Chicago IL** | Partner | 59 | $241 | $319 | $832 | $555 | $537 | $549 |
| | Associate | 25 | $185 | $250 | $353 | $361 | $508 | $373 |
| **Detroit MI** | Partner | 13 | $210 | $300 | $326 | $298 | $290 | $324 |
| **Houston TX** | Partner | 12 | $292 | $400 | $529 | $499 | $464 | $477 |
| **Indianapolis IN** | Partner | 12 | $406 | $463 | $574 | $468 | $362 | $366 |
| **Jackson MS** | Partner | 54 | $255 | $373 | $442 | $374 | $345 | $335 |
| | Associate | 32 | $225 | $290 | $310 | $285 | $249 | $240 |

# Section III: Practice Area Analysis

### General Liability - Litigation Only
By City

**2024 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Kansas City MO** | Partner | 10 | $378 | $546 | $575 | $496 | $423 | $406 |
| **Los Angeles CA** | Associate | 30 | $503 | $742 | $961 | $761 | $620 | $519 |
| **Miami FL** | Partner | 10 | $190 | $190 | $412 | $317 | $294 | $254 |
| **Minneapolis MN** | Partner | 16 | $345 | $360 | $721 | $480 | $442 | $515 |
| | Associate | 19 | $218 | $240 | $355 | $279 | $302 | $371 |
| **Nashville TN** | Partner | 11 | $302 | $475 | $548 | $447 | $368 | $308 |
| **New Orleans LA** | Partner | 32 | $300 | $363 | $378 | $342 | $319 | $301 |
| | Associate | 22 | $200 | $260 | $264 | $241 | $235 | $225 |
| **New York NY** | Partner | 83 | $275 | $471 | $728 | $577 | $556 | $615 |
| | Associate | 79 | $204 | $395 | $491 | $410 | $362 | $325 |
| **Philadelphia PA** | Partner | 68 | $310 | $660 | $885 | $675 | $620 | $616 |
| | Associate | 58 | $420 | $475 | $595 | $509 | $432 | $411 |
| **Phoenix AZ** | Partner | 11 | $190 | $285 | $325 | $289 | $314 | $341 |
| **San Francisco CA** | Partner | 15 | $265 | $353 | $555 | $497 | $439 | $497 |

# Section III: Practice Area Analysis

**General Liability – Litigation Only**
By City

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Seattle WA** | Partner | 12 | $361 | $465 | $601 | $494 | $454 | $485 |
| **St. Louis MO** | Partner | 15 | $246 | $317 | $354 | $313 | $302 | $318 |
| **Washington DC** | Partner | 60 | $814 | $1,036 | $1,250 | $1,056 | $1,022 | $964 |
|  | Associate | 45 | $482 | $730 | $892 | $703 | $645 | $587 |

# Section III: Practice Area Analysis

## General Liability - Litigation Only
By Matter Type and YOE

**2024 - Real Rates for Partner**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 108 | $275 | $363 | $735 | $541 | $492 | $516 |
| **21 or More Years** | Litigation | 310 | $275 | $416 | $675 | $534 | $495 | $476 |

# Section III: Practice Area Analysis

**General Liability - Litigation Only**
By Matter Type and YOE

**2024 - Real Rates for Associate**                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|
| **3 to Fewer Than 7 Years** | Litigation | 36 | $351 | $416 | $481 | $436 | $419 | $363 |
| **7 or More Years** | Litigation | 84 | $240 | $416 | $659 | $473 | $435 | $401 |

# Section III: Practice Area Analysis

## General Liability - Litigation Only

By Matter Type and Firm Size

**2024 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | **Litigation** | Partner | 166 | $250 | $293 | $363 | $323 | $301 | $295 |
| | | Associate | 85 | $200 | $210 | $260 | $261 | $248 | $220 |
| **51-200 Lawyers** | **Litigation** | Partner | 195 | $220 | $335 | $442 | $362 | $345 | $330 |
| | | Associate | 134 | $185 | $240 | $295 | $251 | $246 | $237 |
| **201-500 Lawyers** | **Litigation** | Partner | 89 | $330 | $564 | $660 | $553 | $547 | $522 |
| | | Associate | 61 | $319 | $402 | $432 | $406 | $361 | $323 |
| **501-1,000 Lawyers** | **Litigation** | Partner | 74 | $655 | $808 | $1,060 | $868 | $805 | $755 |
| | | Associate | 67 | $438 | $618 | $768 | $625 | $546 | $498 |
| **More Than 1,000 Lawyers** | **Litigation** | Partner | 70 | $905 | $989 | $1,250 | $1,071 | $960 | $926 |
| | | Associate | 70 | $495 | $635 | $766 | $651 | $605 | $567 |

# Section III: Practice Area Analysis

**Insurance Defense - Litigation Only**
By City

### 2024 - Real Rates for Associate and Partner

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|---------------|--------|---------------|------|------|------|
| Albany NY | Partner | 14 | $150 | $150 | $150 | $171 | $168 | $168 |
| Albuquerque NM | Partner | 32 | $170 | $179 | $199 | $184 | $185 | $181 |
| | Associate | 23 | $155 | $160 | $175 | $162 | $163 | $162 |
| Atlanta GA | Partner | 162 | $190 | $210 | $240 | $248 | $246 | $230 |
| | Associate | 187 | $175 | $185 | $213 | $204 | $208 | $198 |
| Baltimore MD | Partner | 46 | $173 | $205 | $225 | $212 | $208 | $210 |
| | Associate | 36 | $150 | $173 | $200 | $198 | $186 | $187 |
| Baton Rouge LA | Partner | 20 | $171 | $175 | $180 | $187 | $205 | $191 |
| | Associate | 12 | $130 | $135 | $153 | $154 | $165 | $162 |
| Birmingham AL | Partner | 45 | $155 | $195 | $195 | $249 | $243 | $338 |
| | Associate | 25 | $180 | $180 | $180 | $182 | $179 | $177 |
| Boston MA | Partner | 52 | $195 | $230 | $238 | $287 | $231 | $244 |
| | Associate | 40 | $150 | $180 | $210 | $233 | $189 | $215 |
| Bridgeport CT | Partner | 11 | $186 | $200 | $205 | $204 | $212 | $199 |

# Section III: Practice Area Analysis

## Insurance Defense - Litigation Only
By City

**2024 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Buffalo NY** | Partner | 69 | $170 | $191 | $210 | $192 | $219 | $181 |
| | Associate | 55 | $150 | $155 | $175 | $161 | $154 | $149 |
| **Charleston SC** | Partner | 38 | $155 | $170 | $185 | $175 | $189 | $191 |
| | Associate | 29 | $140 | $145 | $170 | $156 | $160 | $158 |
| **Charleston WV** | Partner | 38 | $173 | $175 | $189 | $181 | $192 | $197 |
| | Associate | 17 | $160 | $172 | $180 | $167 | $169 | $165 |
| **Charlotte NC** | Partner | 33 | $185 | $190 | $199 | $199 | $189 | $199 |
| | Associate | 38 | $168 | $170 | $175 | $169 | $162 | $189 |
| **Chicago IL** | Partner | 243 | $190 | $239 | $290 | $291 | $278 | $254 |
| | Associate | 175 | $170 | $191 | $235 | $208 | $206 | $201 |
| **Cincinnati OH** | Partner | 26 | $174 | $183 | $190 | $192 | $197 | $186 |
| | Associate | 24 | $155 | $175 | $175 | $173 | $174 | $174 |
| **Cleveland OH** | Partner | 43 | $180 | $185 | $205 | $229 | $197 | $192 |
| | Associate | 35 | $165 | $170 | $175 | $178 | $170 | $161 |

# Section III: Practice Area Analysis

**Insurance Defense - Litigation Only**
By City

**2024 - Real Rates for Associate and Partner**                              **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Columbia SC** | Partner | 48 | $185 | $198 | $200 | $200 | $190 | $183 |
| | Associate | 35 | $170 | $175 | $175 | $177 | $171 | $165 |
| **Columbus OH** | Partner | 22 | $180 | $185 | $191 | $195 | $192 | $179 |
| **Dallas TX** | Partner | 60 | $195 | $225 | $255 | $248 | $261 | $246 |
| | Associate | 36 | $170 | $195 | $220 | $202 | $222 | $205 |
| **Denver CO** | Partner | 59 | $176 | $200 | $230 | $214 | $207 | $201 |
| | Associate | 53 | $156 | $165 | $180 | $184 | $182 | $162 |
| **Des Moines IA** | Partner | 12 | $170 | $180 | $204 | $188 | $194 | $189 |
| **Detroit MI** | Partner | 123 | $170 | $175 | $180 | $176 | $182 | $181 |
| | Associate | 130 | $157 | $162 | $162 | $161 | $157 | $158 |
| **Harrisburg PA** | Partner | 26 | $169 | $175 | $189 | $180 | $178 | $179 |
| **Hartford CT** | Partner | 43 | $190 | $230 | $478 | $341 | $295 | $298 |
| | Associate | 29 | $175 | $210 | $260 | $234 | $221 | $210 |
| **Houston TX** | Partner | 56 | $214 | $235 | $265 | $307 | $280 | $312 |
| | Associate | 38 | $185 | $200 | $215 | $216 | $221 | $242 |

# Section III: Practice Area Analysis

**Insurance Defense - Litigation Only**
By City

### 2024 - Real Rates for Associate and Partner

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Indianapolis IN** | Partner | 31 | $155 | $185 | $190 | $188 | $180 | $180 |
| **Jackson MS** | Partner | 16 | $145 | $155 | $160 | $168 | $180 | $176 |
| **Jacksonville FL** | Partner | 21 | $193 | $205 | $206 | $201 | $193 | $184 |
| | Associate | 21 | $175 | $195 | $195 | $182 | $185 | $170 |
| **Kansas City MO** | Partner | 55 | $188 | $235 | $298 | $255 | $234 | $243 |
| | Associate | 46 | $185 | $195 | $200 | $214 | $207 | $187 |
| **Knoxville TN** | Partner | 11 | $158 | $185 | $185 | $173 | $160 | $157 |
| **Lafayette LA** | Partner | 10 | $195 | $225 | $225 | $210 | $209 | $195 |
| **Las Vegas NV** | Partner | 43 | $190 | $218 | $226 | $220 | $213 | $207 |
| **Lexington KY** | Partner | 12 | $174 | $175 | $175 | $172 | $170 | $164 |
| | Associate | 29 | $154 | $155 | $155 | $154 | $154 | $143 |
| **Los Angeles CA** | Partner | 322 | $210 | $240 | $270 | $291 | $319 | $305 |
| | Associate | 283 | $185 | $208 | $231 | $259 | $238 | $224 |
| **Louisville KY** | Partner | 13 | $150 | $160 | $170 | $167 | $168 | $178 |

# Section III: Practice Area Analysis

**Insurance Defense - Litigation Only**
By City

### 2024 - Real Rates for Associate and Partner

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Miami FL** | Partner | 162 | $190 | $205 | $210 | $241 | $242 | $234 |
| | Associate | 164 | $166 | $191 | $195 | $189 | $191 | $189 |
| **Milwaukee WI** | Partner | 24 | $185 | $194 | $201 | $201 | $197 | $192 |
| **Minneapolis MN** | Partner | 73 | $180 | $193 | $216 | $209 | $221 | $211 |
| | Associate | 65 | $160 | $175 | $220 | $191 | $188 | $174 |
| **Morgantown WV** | Partner | 14 | $175 | $175 | $178 | $171 | $177 | $174 |
| **Nashville TN** | Partner | 25 | $168 | $185 | $207 | $216 | $208 | $185 |
| | Associate | 14 | $161 | $175 | $175 | $168 | $160 | $162 |
| **New Orleans LA** | Partner | 46 | $165 | $175 | $225 | $195 | $203 | $241 |
| | Associate | 15 | $151 | $160 | $176 | $166 | $165 | $163 |
| **New York NY** | Partner | 441 | $173 | $200 | $237 | $244 | $244 | $260 |
| | Associate | 304 | $155 | $172 | $200 | $223 | $224 | $235 |
| **Orlando FL** | Partner | 52 | $180 | $185 | $195 | $193 | $188 | $188 |
| | Associate | 57 | $155 | $169 | $189 | $171 | $166 | $164 |

# Section III: Practice Area Analysis

## Insurance Defense - Litigation Only
By City

**2024 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Philadelphia PA** | Partner | 219 | $184 | $195 | $219 | $221 | $216 | $212 |
| | Associate | 200 | $169 | $175 | $200 | $192 | $191 | $193 |
| **Phoenix AZ** | Partner | 99 | $190 | $210 | $230 | $227 | $222 | $213 |
| | Associate | 58 | $175 | $193 | $205 | $198 | $195 | $196 |
| **Pittsburgh PA** | Partner | 78 | $175 | $175 | $185 | $184 | $212 | $183 |
| | Associate | 38 | $160 | $160 | $170 | $174 | $172 | $169 |
| **Portland OR** | Partner | 45 | $209 | $225 | $260 | $275 | $259 | $238 |
| | Associate | 33 | $175 | $195 | $225 | $202 | $204 | $190 |
| **Providence RI** | Partner | 11 | $180 | $185 | $230 | $233 | $221 | $204 |
| **Raleigh NC** | Partner | 26 | $173 | $195 | $228 | $214 | $208 | $192 |
| | Associate | 24 | $163 | $170 | $175 | $175 | $187 | $173 |
| **Richmond VA** | Partner | 44 | $194 | $213 | $225 | $245 | $223 | $294 |
| | Associate | 31 | $176 | $195 | $220 | $196 | $182 | $180 |
| **Rochester NY** | Partner | 12 | $145 | $168 | $200 | $173 | $201 | $204 |

# Section III: Practice Area Analysis

### Insurance Defense - Litigation Only
By City

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Salt Lake City UT** | Partner | 44 | $200 | $205 | $244 | $215 | $216 | $254 |
| **San Diego CA** | Partner | 69 | $240 | $266 | $369 | $454 | $477 | $391 |
| | Associate | 33 | $185 | $205 | $224 | $209 | $213 | $194 |
| **San Francisco CA** | Partner | 192 | $235 | $265 | $290 | $308 | $303 | $291 |
| | Associate | 107 | $190 | $230 | $252 | $238 | $226 | $226 |
| **Seattle WA** | Partner | 66 | $218 | $250 | $340 | $331 | $337 | $322 |
| | Associate | 38 | $180 | $200 | $235 | $212 | $222 | $219 |
| **St. Louis MO** | Partner | 51 | $184 | $190 | $195 | $197 | $199 | $203 |
| | Associate | 23 | $181 | $195 | $195 | $187 | $182 | $166 |
| **Syracuse NY** | Partner | 10 | $190 | $213 | $240 | $211 | $205 | $429 |
| **Tallahassee FL** | Partner | 12 | $184 | $210 | $304 | $249 | $209 | $209 |
| **Tampa FL** | Partner | 71 | $185 | $205 | $223 | $237 | $239 | $204 |
| | Associate | 62 | $175 | $195 | $260 | $207 | $215 | $203 |

# Section III: Practice Area Analysis

**Insurance Defense - Litigation Only**
By City

**2024 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Tulsa OK** | Partner | 17 | $175 | $200 | $250 | $216 | $199 | $186 |
| | Associate | 15 | $175 | $202 | $250 | $213 | $225 | $218 |
| **Washington DC** | Partner | 58 | $225 | $371 | $980 | $604 | $527 | $570 |
| | Associate | 37 | $210 | $395 | $645 | $469 | $550 | $493 |

# Section III: Practice Area Analysis

**Insurance Defense - Litigation Only**
By Matter Type and YOE

**2024 - Real Rates for Partner**                                              **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 637 | $185 | $205 | $235 | $248 | $232 | $222 |
| **21 or More Years** | Litigation | 1,475 | $175 | $198 | $232 | $225 | $222 | $221 |

# Section III: Practice Area Analysis

## Insurance Defense - Litigation Only
By Matter Type and YOE

**2024 - Real Rates for Associate**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|
| **3 to Fewer Than 7 Years** | Litigation | 183 | $162 | $192 | $235 | $265 | $237 | $218 |
| **7 or More Years** | Litigation | 302 | $162 | $186 | $218 | $230 | $219 | $210 |

# Section III: Practice Area Analysis

## Insurance Defense - Litigation Only
By Matter Type and Firm Size

**2024 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | **Litigation** | Partner | 1,560 | $175 | $190 | $225 | $222 | $220 | $219 |
| | | Associate | 1,128 | $155 | $170 | $195 | $178 | $175 | $173 |
| **51-200 Lawyers** | **Litigation** | Partner | 880 | $190 | $205 | $233 | $224 | $220 | $213 |
| | | Associate | 703 | $170 | $180 | $200 | $189 | $182 | $177 |
| **201-500 Lawyers** | **Litigation** | Partner | 406 | $225 | $245 | $280 | $320 | $318 | $305 |
| | | Associate | 246 | $185 | $210 | $240 | $236 | $224 | $234 |
| **501-1,000 Lawyers** | **Litigation** | Partner | 96 | $230 | $254 | $350 | $429 | $372 | $407 |
| | | Associate | 64 | $195 | $225 | $900 | $478 | $387 | $388 |
| **More Than 1,000 Lawyers** | **Litigation** | Partner | 40 | $875 | $1,200 | $1,465 | $1,171 | $1,056 | $1,025 |
| | | Associate | 54 | $710 | $835 | $1,050 | $843 | $739 | $660 |

# Section III: Practice Area Analysis

**Intellectual Property: Other**
By City

**2024 – Real Rates for Associate and Partner**                          **Trend Analysis – Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Chicago IL** | Partner | 11 | $487 | $688 | $895 | $703 | $706 | $726 |
| **New York NY** | Partner | 18 | $375 | $621 | $926 | $780 | $669 | $553 |
| **Philadelphia PA** | Partner | 12 | $640 | $666 | $795 | $714 | $694 | $671 |
| | Associate | 11 | $445 | $525 | $605 | $533 | $498 | $446 |

# Section III: Practice Area Analysis

**Intellectual Property: Other**
By Matter Type and YOE

**2024 - Real Rates for Partner**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|
| **21 or More Years** | Non-Litigation | 18 | $588 | $747 | $875 | $716 | $667 | $686 |

# Section III: Practice Area Analysis

**Intellectual Property: Other**

By Matter Type and Firm Size

**2024 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **501-1,000 Lawyers** | **Non-Litigation** | Associate | 23 | $425 | $555 | $614 | $510 | $523 | $580 |
| **More Than 1,000 Lawyers** | **Non-Litigation** | Associate | 10 | $525 | $602 | $794 | $660 | $611 | $578 |

# Section III: Practice Area Analysis

**Intellectual Property: Patents**
By City

**2024 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|---------------|--------|----------------|------|------|------|
| **Atlanta GA** | Partner | 15 | $647 | $826 | $935 | $817 | $796 | $737 |
| **Austin TX** | Partner | 19 | $500 | $700 | $865 | $674 | $663 | $683 |
| | Associate | 13 | $443 | $512 | $756 | $593 | $596 | $533 |
| **Boston MA** | Partner | 44 | $640 | $767 | $881 | $763 | $728 | $700 |
| | Associate | 29 | $408 | $497 | $628 | $535 | $548 | $544 |
| **Chicago IL** | Partner | 34 | $493 | $646 | $973 | $712 | $663 | $647 |
| | Associate | 21 | $342 | $395 | $660 | $495 | $467 | $456 |
| **Cleveland OH** | Associate | 26 | $152 | $200 | $200 | $199 | $227 | $239 |
| **Dallas TX** | Partner | 11 | $810 | $927 | $1,085 | $943 | $877 | $865 |
| **Houston TX** | Partner | 20 | $325 | $397 | $967 | $624 | $653 | $611 |
| | Associate | 34 | $175 | $228 | $322 | $302 | $298 | $290 |
| **Los Angeles CA** | Partner | 26 | $617 | $869 | $1,340 | $962 | $913 | $915 |
| | Associate | 43 | $584 | $813 | $1,034 | $799 | $728 | $729 |
| **New York NY** | Partner | 51 | $621 | $884 | $1,181 | $936 | $841 | $877 |
| | Associate | 74 | $561 | $747 | $1,062 | $806 | $669 | $704 |

# Section III: Practice Area Analysis

**Intellectual Property: Patents**
By City

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Philadelphia PA** | Partner | 22 | $625 | $685 | $935 | $782 | $698 | $689 |
| **Salt Lake City UT** | Partner | 11 | $375 | $395 | $450 | $410 | $359 | $403 |
| **San Francisco CA** | Partner | 30 | $925 | $1,144 | $1,375 | $1,150 | $1,069 | $1,069 |
|  | Associate | 21 | $558 | $775 | $872 | $743 | $677 | $684 |
| **San Jose CA** | Partner | 15 | $735 | $830 | $1,033 | $904 | $836 | $787 |
|  | Associate | 18 | $642 | $755 | $859 | $809 | $800 | $718 |
| **Washington DC** | Partner | 98 | $595 | $798 | $1,159 | $873 | $886 | $837 |
|  | Associate | 88 | $362 | $517 | $779 | $587 | $588 | $626 |

# Section III: Practice Area Analysis

**Intellectual Property: Patents**
By Matter Type and YOE

**2024 - Real Rates for Partner**                                                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 73 | $610 | $995 | $1,175 | $926 | $838 | $814 |
| | Non-Litigation | 56 | $495 | $616 | $881 | $723 | $644 | $616 |
| **21 or More Years** | Litigation | 82 | $655 | $970 | $1,267 | $987 | $949 | $883 |
| | Non-Litigation | 99 | $500 | $683 | $937 | $759 | $717 | $691 |

# Section III: Practice Area Analysis

**Intellectual Property: Patents**
By Matter Type and YOE

**2024 – Real Rates for Associate**　　　　　　　　　　　　**Trend Analysis – Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|
| **3 to Fewer Than 7 Years** | Litigation | 29 | $690 | $806 | $1,096 | $857 | $607 | $573 |
| | Non-Litigation | 10 | $506 | $520 | $605 | $569 | $515 | $512 |
| **7 or More Years** | Litigation | 40 | $698 | $854 | $1,014 | $835 | $722 | $716 |
| | Non-Litigation | 35 | $333 | $475 | $575 | $514 | $593 | $579 |

# Section III: Practice Area Analysis

## Intellectual Property: Patents
By Matter Type and Firm Size

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|-----------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **50 Lawyers or Fewer** | **Litigation** | Partner | 21 | $483 | $592 | $650 | $579 | $661 | $583 |
| | **Non-Litigation** | Partner | 39 | $300 | $400 | $500 | $421 | $389 | $383 |
| | | Associate | 66 | $200 | $298 | $340 | $308 | $323 | $291 |
| **51-200 Lawyers** | **Litigation** | Partner | 39 | $555 | $623 | $838 | $697 | $682 | $702 |
| | | Associate | 25 | $362 | $400 | $608 | $497 | $484 | $577 |
| | **Non-Litigation** | Partner | 53 | $480 | $574 | $687 | $609 | $583 | $545 |
| | | Associate | 26 | $359 | $396 | $448 | $421 | $407 | $385 |
| **201-500 Lawyers** | **Litigation** | Partner | 38 | $769 | $965 | $1,190 | $968 | $877 | $808 |
| | | Associate | 34 | $675 | $785 | $920 | $762 | $611 | $567 |
| | **Non-Litigation** | Partner | 51 | $555 | $725 | $820 | $694 | $677 | $636 |
| | | Associate | 31 | $396 | $475 | $591 | $486 | $461 | $435 |
| **501-1,000 Lawyers** | **Litigation** | Partner | 56 | $775 | $1,083 | $1,373 | $1,102 | $1,003 | $970 |
| | **Non-Litigation** | Partner | 33 | $843 | $921 | $1,148 | $1,008 | $956 | $965 |
| | | Associate | 35 | $509 | $597 | $751 | $662 | $620 | $597 |

# Section III: Practice Area Analysis

**Intellectual Property: Patents**
By Matter Type and YOE

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|-----------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **More Than 1,000 Lawyers** | **Litigation** | Partner | 49 | $979 | $1,162 | $1,321 | $1,155 | $1,060 | $992 |
| | | Associate | 66 | $657 | $803 | $933 | $820 | $729 | $716 |
| | **Non-Litigation** | Partner | 33 | $873 | $1,033 | $1,316 | $1,064 | $957 | $979 |
| | | Associate | 21 | $525 | $636 | $950 | $716 | $653 | $711 |

# Section III: Practice Area Analysis

## Intellectual Property: Trademarks
*By CIty*

**2024 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Chicago IL** | Partner | 17 | $524 | $777 | $861 | $683 | $675 | $633 |
| **Washington DC** | Partner | 26 | $622 | $723 | $880 | $797 | $707 | $717 |
| | Associate | 15 | $430 | $510 | $756 | $618 | $526 | $539 |

# Section III: Practice Area Analysis

**Intellectual Property: Trademarks**
By Matter Type and YOE

**2024 - Real Rates for Partner**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|
| **21 or More Years** | Non-Litigation | 31 | $530 | $614 | $790 | $653 | $674 | $613 |

# Section III: Practice Area Analysis

**Intellectual Property: Trademarks**

By Matter Type and YOE

**2024 - Real Rates for Associate**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|
| **7 or More Years** | Non-Litigation | 12 | $448 | $483 | $524 | $507 | $420 | $428 |

# Section III: Practice Area Analysis

**Intellectual Property: Trademarks**
By Matter Type and Firm Size

**2024 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | **Non-Litigation** | Partner | 17 | $382 | $456 | $583 | $482 | $491 | $448 |
| **201-500 Lawyers** | **Non-Litigation** | Partner | 14 | $661 | $721 | $805 | $710 | $659 | $581 |
| | | Associate | 16 | $410 | $470 | $509 | $459 | $444 | $412 |
| **More Than 1,000 Lawyers** | **Non-Litigation** | Partner | 12 | $863 | $1,061 | $1,407 | $1,113 | $958 | $851 |
| | | Associate | 12 | $543 | $775 | $955 | $771 | $691 | $546 |

# Section III: Practice Area Analysis

**Real Estate**
By City

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Atlanta GA** | Partner | 34 | $269 | $325 | $450 | $370 | $428 | $423 |
| | Associate | 32 | $256 | $266 | $300 | $278 | $293 | $311 |
| **Baltimore MD** | Partner | 20 | $300 | $350 | $425 | $432 | $464 | $389 |
| | Associate | 24 | $285 | $307 | $325 | $346 | $348 | $324 |
| **Birmingham AL** | Partner | 25 | $283 | $315 | $356 | $342 | $338 | $325 |
| | Associate | 29 | $185 | $260 | $285 | $261 | $264 | $251 |
| **Boston MA** | Partner | 43 | $376 | $675 | $925 | $660 | $628 | $572 |
| | Associate | 39 | $213 | $345 | $540 | $435 | $346 | $402 |
| **Chicago IL** | Partner | 63 | $326 | $475 | $815 | $590 | $604 | $541 |
| | Associate | 44 | $253 | $386 | $559 | $407 | $433 | $413 |
| **Cincinnati OH** | Partner | 21 | $334 | $420 | $548 | $445 | $488 | $473 |
| | Associate | 14 | $293 | $316 | $376 | $333 | $299 | $312 |
| **Cleveland OH** | Partner | 25 | $250 | $359 | $544 | $409 | $428 | $394 |
| | Associate | 22 | $225 | $274 | $328 | $285 | $289 | $250 |

# Section III: Practice Area Analysis

**Real Estate**
By City

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Dallas TX** | Partner | 19 | $444 | $509 | $603 | $531 | $551 | $499 |
| | Associate | 22 | $294 | $330 | $432 | $381 | $358 | $305 |
| **Denver CO** | Partner | 27 | $300 | $475 | $720 | $540 | $548 | $545 |
| | Associate | 19 | $240 | $316 | $423 | $350 | $330 | $343 |
| **Detroit MI** | Partner | 14 | $230 | $250 | $310 | $274 | $266 | $273 |
| | Associate | 11 | $229 | $246 | $265 | $240 | $246 | $239 |
| **Houston TX** | Partner | 22 | $300 | $465 | $643 | $491 | $447 | $482 |
| | Associate | 19 | $244 | $309 | $392 | $318 | $374 | $345 |
| **Indianapolis IN** | Partner | 12 | $235 | $288 | $416 | $337 | $400 | $383 |
| | Associate | 16 | $165 | $260 | $277 | $233 | $241 | $253 |
| **Kansas City MO** | Partner | 35 | $385 | $510 | $563 | $502 | $452 | $446 |
| | Associate | 44 | $260 | $275 | $380 | $323 | $289 | $289 |
| **Los Angeles CA** | Partner | 93 | $356 | $400 | $730 | $546 | $544 | $511 |
| | Associate | 88 | $270 | $395 | $713 | $501 | $446 | $435 |

# Section III: Practice Area Analysis

**Real Estate**
By City

**2024 - Real Rates for Associate and Partner**                          **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Miami FL** | Partner | 54 | $289 | $464 | $696 | $515 | $509 | $507 |
| | Associate | 40 | $222 | $267 | $343 | $318 | $379 | $344 |
| **Minneapolis MN** | Partner | 15 | $300 | $438 | $614 | $475 | $432 | $352 |
| **New Orleans LA** | Partner | 13 | $266 | $285 | $319 | $329 | $313 | $276 |
| **New York NY** | Partner | 140 | $328 | $458 | $650 | $543 | $573 | $593 |
| | Associate | 118 | $298 | $335 | $481 | $426 | $405 | $438 |
| **Orlando FL** | Partner | 13 | $290 | $400 | $425 | $409 | $473 | $394 |
| | Associate | 14 | $250 | $260 | $339 | $302 | $287 | $265 |
| **Philadelphia PA** | Partner | 88 | $375 | $425 | $686 | $551 | $512 | $530 |
| | Associate | 69 | $292 | $334 | $560 | $404 | $430 | $426 |
| **Pittsburgh PA** | Partner | 22 | $275 | $373 | $425 | $367 | $354 | $362 |
| | Associate | 20 | $194 | $223 | $250 | $254 | $259 | $278 |
| **Portland ME** | Partner | 11 | $365 | $375 | $392 | $373 | $366 | $342 |
| **San Diego CA** | Partner | 21 | $225 | $281 | $316 | $360 | $452 | $450 |
| | Associate | 20 | $201 | $225 | $248 | $239 | $271 | $259 |

# Section III: Practice Area Analysis

**Real Estate**
By City

**2024 - Real Rates for Associate and Partner**                           **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **San Francisco CA** | Partner | 45 | $325 | $554 | $844 | $619 | $588 | $552 |
| | Associate | 28 | $265 | $525 | $668 | $527 | $463 | $603 |
| **Seattle WA** | Partner | 17 | $368 | $418 | $657 | $542 | $529 | $522 |
| **St. Louis MO** | Partner | 19 | $310 | $327 | $549 | $415 | $415 | $385 |
| **Tampa FL** | Partner | 21 | $352 | $425 | $540 | $432 | $432 | $417 |
| **Washington DC** | Partner | 50 | $325 | $478 | $662 | $586 | $621 | $651 |
| | Associate | 26 | $275 | $465 | $655 | $505 | $469 | $483 |

# Section III: Practice Area Analysis

**Real Estate**
By Matter Type and YOE

**2024 - Real Rates for Partner**                                                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 75 | $275 | $320 | $425 | $357 | $375 | $401 |
| | Non-Litigation | 152 | $275 | $331 | $425 | $399 | $389 | $389 |
| **21 or More Years** | Litigation | 177 | $279 | $330 | $500 | $440 | $461 | $460 |
| | Non-Litigation | 406 | $295 | $375 | $541 | $468 | $476 | $483 |

# Section III: Practice Area Analysis

**Real Estate**
By Matter Type and YOE

**2024 - Real Rates for Associate**                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|
| **3 to Fewer Than 7 Years** | Litigation | 19 | $226 | $275 | $343 | $325 | $305 | $274 |
| | Non-Litigation | 56 | $249 | $285 | $400 | $355 | $340 | $335 |
| **7 or More Years** | Litigation | 43 | $220 | $250 | $325 | $296 | $272 | $330 |
| | Non-Litigation | 118 | $225 | $275 | $349 | $352 | $368 | $355 |

# Section III: Practice Area Analysis

**Real Estate**
By Matter Type and Firm Size

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | **Litigation** | Partner | 157 | $252 | $300 | $368 | $332 | $347 | $350 |
| | | Associate | 102 | $210 | $250 | $291 | $255 | $259 | $263 |
| | **Non-Litigation** | Partner | 277 | $252 | $300 | $400 | $343 | $331 | $330 |
| | | Associate | 194 | $200 | $250 | $300 | $259 | $241 | $240 |
| **51-200 Lawyers** | **Litigation** | Partner | 80 | $291 | $333 | $500 | $410 | $409 | $435 |
| | | Associate | 54 | $190 | $243 | $280 | $249 | $279 | $322 |
| | **Non-Litigation** | Partner | 172 | $295 | $370 | $514 | $439 | $423 | $399 |
| | | Associate | 101 | $225 | $260 | $315 | $294 | $294 | $285 |
| **201-500 Lawyers** | **Litigation** | Partner | 69 | $340 | $425 | $625 | $528 | $550 | $497 |
| | | Associate | 60 | $260 | $325 | $403 | $363 | $370 | $336 |
| | **Non-Litigation** | Partner | 163 | $345 | $424 | $550 | $501 | $452 | $461 |
| | | Associate | 170 | $260 | $285 | $325 | $336 | $320 | $323 |

# Section III: Practice Area Analysis

**Real Estate**
By Matter Type and Firm Size

**2024 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **501-1,000 Lawyers** | **Litigation** | Partner | 13 | $440 | $545 | $616 | $538 | $613 | $665 |
| | | Associate | 10 | $255 | $413 | $504 | $436 | $469 | $475 |
| | **Non-Litigation** | Partner | 59 | $495 | $600 | $838 | $664 | $667 | $694 |
| | | Associate | 58 | $276 | $384 | $656 | $481 | $474 | $492 |
| **More Than 1,000 Lawyers** | **Non-Litigation** | Associate | 42 | $597 | $684 | $793 | $719 | $655 | $629 |



# Section IV: In-Depth Analysis for Select US Cities

All data and analysis based on data collected thru Q2 2024

# Section IV: In-Depth Analysis for Select US Cities

**Boston MA**
*By Practice Area and Firm Size*

**2024 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Other** | **51-200 Lawyers** | Partner | 10 | $405 | $633 | $764 | $609 | $661 | $745 |
| **Intellectual Property: Patents** | **201-500 Lawyers** | Partner | 15 | $748 | $857 | $875 | $832 | $762 | $729 |

# Section IV: In-Depth Analysis for Select US Cities

### Chicago IL
By Practice Area and Firm Size

**2024 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | 201-500 Lawyers | Partner | 23 | $481 | $785 | $1,073 | $819 | $716 | $762 |
| | | Associate | 11 | $634 | $733 | $807 | $675 | $509 | $464 |
| | 501-1,000 Lawyers | Partner | 17 | $771 | $909 | $1,158 | $995 | $1,021 | $864 |
| | | Associate | 19 | $429 | $651 | $811 | $645 | $565 | $512 |
| | More Than 1,000 Lawyers | Partner | 27 | $948 | $1,123 | $1,312 | $1,166 | $1,075 | $1,146 |
| | | Associate | 27 | $471 | $734 | $980 | $713 | $697 | $748 |
| Corporate: Other | 201-500 Lawyers | Partner | 52 | $968 | $1,104 | $1,300 | $1,103 | $985 | $870 |
| | | Associate | 80 | $638 | $778 | $900 | $778 | $686 | $592 |
| | More Than 1,000 Lawyers | Partner | 63 | $795 | $952 | $1,450 | $1,120 | $1,121 | $1,053 |
| | | Associate | 45 | $551 | $690 | $872 | $734 | $754 | $667 |
| Corporate: Regulatory and Compliance | 201-500 Lawyers | Partner | 10 | $906 | $1,170 | $1,344 | $1,120 | $960 | $834 |
| | More Than 1,000 Lawyers | Partner | 25 | $850 | $1,092 | $1,411 | $1,129 | $1,109 | $972 |
| | | Associate | 16 | $644 | $745 | $873 | $787 | $703 | $640 |
| Corporate: Tax | More Than 1,000 Lawyers | Partner | 28 | $973 | $1,231 | $1,422 | $1,211 | $1,069 | $1,062 |
| | | Associate | 28 | $610 | $782 | $895 | $728 | $676 | $668 |

# Section IV: In-Depth Analysis for Select US Cities

**Chicago IL**
By Practice Area and Firm Size

**2024 - Real Rates for Associate and Partner**　　　　　　　　　　　　　**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Other | More Than 1,000 Lawyers | Partner | 15 | $745 | $1,095 | $1,671 | $1,176 | $1,146 | $993 |
| | | Associate | 13 | $420 | $625 | $1,158 | $741 | $762 | $630 |
| Finance and Securities: Investments and Other Financial Instruments | More Than 1,000 Lawyers | Partner | 42 | $970 | $1,453 | $1,665 | $1,410 | $1,306 | $1,170 |
| | | Associate | 26 | $535 | $833 | $983 | $804 | $771 | $688 |
| Finance and Securities: Loans and Financing | 201-500 Lawyers | Partner | 21 | $723 | $840 | $1,020 | $898 | $837 | $866 |
| | More Than 1,000 Lawyers | Partner | 170 | $1,411 | $1,585 | $1,925 | $1,646 | $1,541 | $1,315 |
| | | Associate | 192 | $885 | $1,095 | $1,267 | $1,074 | $979 | $852 |
| Insurance Defense: Other | 50 Lawyers or Fewer | Partner | 63 | $265 | $289 | $335 | $294 | $286 | $286 |
| | | Associate | 45 | $225 | $235 | $275 | $237 | $239 | $237 |
| | 51-200 Lawyers | Partner | 20 | $215 | $230 | $250 | $236 | $229 | $212 |
| | | Associate | 14 | $171 | $195 | $210 | $190 | $177 | $181 |
| | 201-500 Lawyers | Partner | 19 | $245 | $250 | $273 | $502 | $567 | $450 |

# Section IV: In-Depth Analysis for Select US Cities

**Chicago IL**
By Practice Area and Firm Size

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Insurance Defense: Professional Liability** | **50 Lawyers or Fewer** | Partner | 11 | $185 | $237 | $285 | $231 | $256 | $244 |
| **Insurance Defense: Property Damage** | **50 Lawyers or Fewer** | Partner | 37 | $288 | $305 | $335 | $303 | $297 | $289 |
| | | Associate | 24 | $238 | $250 | $275 | $252 | $252 | $230 |
| **Intellectual Property: Patents** | **51-200 Lawyers** | Partner | 14 | $475 | $566 | $663 | $567 | $516 | $493 |

# Section IV: In-Depth Analysis for Select US Cities

**Los Angeles CA**
By Practice Area and Firm Size

**2024 - Real Rates for Associate and Partner**                                     **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | 50 Lawyers or Fewer | Partner | 10 | $325 | $502 | $525 | $466 | $503 | $479 |
| | 501-1,000 Lawyers | Partner | 14 | $741 | $975 | $1,114 | $955 | $1,003 | $901 |
| | | Associate | 12 | $806 | $935 | $1,005 | $913 | $818 | $696 |
| | More Than 1,000 Lawyers | Partner | 13 | $1,060 | $1,265 | $1,595 | $1,286 | $1,254 | $1,137 |
| | | Associate | 21 | $733 | $987 | $1,050 | $912 | $929 | $894 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 14 | $339 | $486 | $581 | $480 | $565 | $591 |
| | 51-200 Lawyers | Partner | 17 | $681 | $750 | $900 | $803 | $772 | $666 |
| | 201-500 Lawyers | Partner | 27 | $610 | $895 | $1,231 | $869 | $823 | $746 |
| | | Associate | 19 | $531 | $650 | $818 | $680 | $567 | $539 |
| | 501-1,000 Lawyers | Associate | 32 | $751 | $852 | $940 | $835 | $807 | $742 |
| | More Than 1,000 Lawyers | Partner | 80 | $1,166 | $1,390 | $1,553 | $1,383 | $1,325 | $1,213 |
| | | Associate | 70 | $783 | $931 | $1,138 | $944 | $871 | $787 |

# Section IV: In-Depth Analysis for Select US Cities

**Los Angeles CA**
By Practice Area and Firm Size

**2024 - Real Rates for Associate and Partner**                          **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Regulatory and Compliance | More Than 1,000 Lawyers | Partner | 22 | $979 | $1,149 | $1,273 | $1,141 | $1,005 | $1,058 |
| | | Associate | 26 | $635 | $746 | $813 | $746 | $742 | $760 |
| Employment and Labor: Other | 501-1,000 Lawyers | Partner | 10 | $561 | $675 | $704 | $888 | $750 | $758 |
| | More Than 1,000 Lawyers | Partner | 17 | $639 | $1,122 | $1,243 | $1,001 | $962 | $942 |
| | | Associate | 13 | $406 | $511 | $661 | $564 | $545 | $605 |
| Finance and Securities: Investments and Other Financial Instruments | More Than 1,000 Lawyers | Partner | 18 | $1,219 | $1,521 | $1,781 | $1,480 | $1,421 | $1,369 |
| Finance and Securities: Loans and Financing | 501-1,000 Lawyers | Partner | 21 | $910 | $1,043 | $1,248 | $1,117 | $1,011 | $878 |
| | More Than 1,000 Lawyers | Partner | 42 | $1,313 | $1,585 | $1,774 | $1,560 | $1,508 | $1,314 |
| Insurance Defense: Other | 50 Lawyers or Fewer | Partner | 68 | $200 | $252 | $280 | $275 | $306 | $292 |
| | | Associate | 80 | $187 | $215 | $232 | $209 | $211 | $209 |
| Intellectual Property: Patents | More Than 1,000 Lawyers | Associate | 15 | $672 | $995 | $1,073 | $894 | $762 | $769 |

# Section IV: In-Depth Analysis for Select US Cities

**New York NY**
By Practice Area and Firm Size

## 2024 - Real Rates for Associate and Partner

**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | 201-500 Lawyers | Partner | 14 | $400 | $700 | $808 | $633 | $641 | $588 |
| Commercial | 50 Lawyers or Fewer | Partner | 10 | $406 | $457 | $690 | $677 | $646 | $487 |
| | 201-500 Lawyers | Partner | 17 | $619 | $665 | $897 | $764 | $722 | $691 |
| | | Associate | 12 | $449 | $450 | $564 | $491 | $506 | $436 |
| | 501-1,000 Lawyers | Partner | 46 | $1,546 | $1,815 | $2,063 | $1,728 | $1,645 | $1,455 |
| | | Associate | 61 | $846 | $995 | $1,350 | $1,064 | $981 | $882 |
| | More Than 1,000 Lawyers | Partner | 22 | $1,300 | $1,513 | $1,716 | $1,458 | $1,572 | $1,394 |
| | | Associate | 41 | $725 | $950 | $1,067 | $923 | $941 | $827 |
| Corporate: Governance | 501-1,000 Lawyers | Partner | 30 | $1,796 | $1,796 | $1,980 | $1,868 | $1,728 | $1,569 |
| | | Associate | 51 | $746 | $910 | $1,149 | $937 | $876 | $849 |
| Corporate: Mergers, Acquisitions and Divestitures | 501-1,000 Lawyers | Partner | 43 | $1,820 | $1,825 | $2,200 | $1,964 | $1,716 | $1,535 |
| | | Associate | 71 | $810 | $1,060 | $1,315 | $1,093 | $938 | $909 |
| | More Than 1,000 Lawyers | Partner | 45 | $1,534 | $1,860 | $1,973 | $1,735 | $1,591 | $1,464 |
| | | Associate | 60 | $860 | $1,150 | $1,275 | $1,077 | $951 | $898 |

# Section IV: In-Depth Analysis for Select US Cities

**New York NY**
By Practice Area and Firm Size

**2024 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Other** | **50 Lawyers or Fewer** | Partner | 33 | $405 | $545 | $636 | $530 | $521 | $504 |
| | | Associate | 17 | $320 | $360 | $420 | $363 | $342 | $325 |
| | **51-200 Lawyers** | Partner | 18 | $330 | $525 | $849 | $631 | $554 | $652 |
| | | Associate | 11 | $280 | $325 | $568 | $467 | $498 | $444 |
| | **201-500 Lawyers** | Partner | 65 | $875 | $1,153 | $1,360 | $1,140 | $1,030 | $911 |
| | | Associate | 46 | $538 | $700 | $859 | $691 | $632 | $595 |
| | **501-1,000 Lawyers** | Partner | 172 | $1,449 | $1,679 | $1,996 | $1,681 | $1,526 | $1,430 |
| | | Associate | 231 | $825 | $1,075 | $1,233 | $1,079 | $940 | $880 |
| | **More Than 1,000 Lawyers** | Partner | 72 | $1,313 | $1,482 | $1,884 | $1,552 | $1,536 | $1,455 |
| | | Associate | 85 | $683 | $889 | $1,143 | $933 | $911 | $883 |
| **Corporate: Regulatory and Compliance** | **201-500 Lawyers** | Partner | 12 | $682 | $724 | $791 | $761 | $909 | $789 |
| | | Associate | 12 | $406 | $555 | $699 | $696 | $709 | $628 |
| | **501-1,000 Lawyers** | Partner | 41 | $1,463 | $1,791 | $1,944 | $1,697 | $1,469 | $1,382 |
| | | Associate | 53 | $729 | $958 | $1,366 | $1,025 | $840 | $808 |

# Section IV: In-Depth Analysis for Select US Cities

**New York NY**
By Practice Area and Firm Size

**2024 - Real Rates for Associate and Partner**                                                      **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| | More Than 1,000 Lawyers | Partner | 25 | $1,198 | $1,350 | $1,736 | $1,404 | $1,245 | $1,208 |
| | | Associate | 30 | $655 | $805 | $925 | $827 | $764 | $731 |
| Corporate: Tax | 501-1,000 Lawyers | Partner | 22 | $1,737 | $2,208 | $2,299 | $1,877 | $1,362 | $1,174 |
| | More Than 1,000 Lawyers | Partner | 31 | $1,180 | $1,377 | $1,844 | $1,470 | $1,427 | $1,287 |
| | | Associate | 16 | $713 | $1,034 | $1,200 | $947 | $1,087 | $969 |
| Employment and Labor: Other | 201-500 Lawyers | Partner | 48 | $450 | $840 | $1,637 | $1,036 | $1,185 | $621 |
| | | Associate | 87 | $564 | $661 | $895 | $711 | $808 | $446 |
| | 501-1,000 Lawyers | Partner | 58 | $490 | $630 | $770 | $734 | $723 | $769 |
| | | Associate | 28 | $360 | $385 | $602 | $553 | $564 | $593 |
| | More Than 1,000 Lawyers | Partner | 21 | $918 | $1,003 | $1,590 | $1,253 | $1,123 | $978 |
| | | Associate | 19 | $475 | $575 | $670 | $593 | $648 | $618 |
| Environmental | 51-200 Lawyers | Partner | 11 | $415 | $504 | $530 | $474 | $462 | $443 |
| Finance and Securities: Debt/Equity Offerings | 501-1,000 Lawyers | Partner | 17 | $931 | $1,115 | $1,695 | $1,241 | $1,347 | $1,417 |
| | | Associate | 14 | $631 | $739 | $1,000 | $788 | $877 | $889 |

# Section IV: In-Depth Analysis for Select US Cities

**New York NY**
By Practice Area and Firm Size

**2024 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| | More Than 1,000 Lawyers | Partner | 19 | $1,008 | $1,267 | $1,777 | $1,344 | $1,147 | $1,243 |
| | | Associate | 12 | $597 | $963 | $1,223 | $892 | $763 | $742 |
| Finance and Securities: Investments and Other Financial Instruments | 501-1,000 Lawyers | Partner | 69 | $1,102 | $1,307 | $1,818 | $1,469 | $1,365 | $1,470 |
| | | Associate | 126 | $680 | $812 | $995 | $872 | $863 | $892 |
| | More Than 1,000 Lawyers | Partner | 29 | $1,042 | $1,505 | $1,746 | $1,467 | $1,379 | $1,351 |
| | | Associate | 17 | $450 | $635 | $1,295 | $827 | $753 | $801 |
| Finance and Securities: Loans and Financing | 201-500 Lawyers | Partner | 73 | $1,185 | $1,660 | $1,822 | $1,510 | $1,361 | $1,347 |
| | | Associate | 99 | $745 | $915 | $1,084 | $900 | $838 | $743 |
| | 501-1,000 Lawyers | Partner | 85 | $1,282 | $1,520 | $1,905 | $1,538 | $1,446 | $1,430 |
| | | Associate | 84 | $760 | $950 | $1,160 | $954 | $931 | $902 |
| | More Than 1,000 Lawyers | Partner | 97 | $1,455 | $1,850 | $2,073 | $1,753 | $1,549 | $1,440 |
| | | Associate | 111 | $960 | $1,185 | $1,406 | $1,186 | $1,046 | $943 |
| Finance and Securities: SEC Filings and Financial Reporting | 501-1,000 Lawyers | Partner | 16 | $1,804 | $1,860 | $2,046 | $1,853 | $1,519 | $1,557 |

# Section IV: In-Depth Analysis for Select US Cities

**New York NY**
By Practice Area and Firm Size

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| Finance and Securities: Securities and Banking Regulations | 501-1,000 Lawyers | Partner | 10 | $1,286 | $1,494 | $1,833 | $1,522 | $1,385 | $1,284 |
| | | Associate | 22 | $359 | $849 | $988 | $757 | $838 | $759 |
| Insurance Defense: Auto and Transportation | 51-200 Lawyers | Partner | 17 | $140 | $180 | $207 | $180 | $191 | $194 |
| | | Associate | 53 | $140 | $140 | $140 | $149 | $159 | $166 |
| Insurance Defense: Other | 50 Lawyers or Fewer | Partner | 46 | $175 | $245 | $250 | $241 | $246 | $271 |
| | | Associate | 40 | $149 | $175 | $206 | $185 | $209 | $231 |
| | 51-200 Lawyers | Partner | 48 | $189 | $235 | $374 | $281 | $280 | $261 |
| | | Associate | 30 | $195 | $265 | $295 | $245 | $221 | $209 |
| | 201-500 Lawyers | Partner | 29 | $185 | $225 | $258 | $261 | $274 | $328 |
| | | Associate | 21 | $175 | $185 | $213 | $227 | $267 | $345 |
| Insurance Defense: Property Damage | 50 Lawyers or Fewer | Partner | 33 | $160 | $175 | $191 | $187 | $199 | $207 |
| | | Associate | 27 | $152 | $162 | $175 | $168 | $164 | $175 |
| | 51-200 Lawyers | Partner | 18 | $194 | $225 | $455 | $304 | $308 | $270 |

# Section IV: In-Depth Analysis for Select US Cities

**New York NY**
By Practice Area and Firm Size

**2024 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Intellectual Property: Patents** | **501-1,000 Lawyers** | Partner | 19 | $712 | $953 | $1,058 | $1,000 | $903 | $952 |
| | **More Than 1,000 Lawyers** | Partner | 12 | $1,036 | $1,303 | $1,423 | $1,182 | $1,090 | $1,061 |

# Section IV: In-Depth Analysis for Select US Cities

**Philadelphia PA**
By Practice Area and Firm Size

**2024 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | 201-500 Lawyers | Partner | 16 | $585 | $625 | $652 | $619 | $608 | $568 |
| | | Associate | 16 | $423 | $425 | $463 | $448 | $415 | $393 |
| Commercial | 51-200 Lawyers | Partner | 18 | $614 | $932 | $1,198 | $910 | $751 | $867 |
| | 201-500 Lawyers | Partner | 30 | $731 | $881 | $1,079 | $918 | $773 | $746 |
| | 501-1,000 Lawyers | Partner | 14 | $765 | $813 | $1,029 | $932 | $859 | $812 |
| | More Than 1,000 Lawyers | Partner | 14 | $925 | $1,037 | $1,231 | $1,103 | $1,034 | $1,083 |
| Corporate: Other | 51-200 Lawyers | Associate | 14 | $402 | $470 | $560 | $492 | $459 | $440 |
| | 201-500 Lawyers | Partner | 31 | $622 | $655 | $828 | $714 | $677 | $710 |
| | | Associate | 19 | $460 | $475 | $623 | $545 | $439 | $433 |
| | 501-1,000 Lawyers | Partner | 25 | $735 | $930 | $1,153 | $938 | $825 | $797 |
| | | Associate | 31 | $391 | $520 | $629 | $547 | $514 | $500 |
| | More Than 1,000 Lawyers | Associate | 35 | $518 | $655 | $768 | $680 | $611 | $551 |

# Section IV: In-Depth Analysis for Select US Cities

**Philadelphia PA**
By Practice Area and Firm Size

**2024 - Real Rates for Associate and Partner**                     **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Regulatory and Compliance | More Than 1,000 Lawyers | Partner | 12 | $929 | $945 | $1,109 | $972 | $928 | $828 |
| Employment and Labor: Other | 201-500 Lawyers | Partner | 13 | $425 | $603 | $1,015 | $684 | $524 | $543 |
|  | 501-1,000 Lawyers | Partner | 11 | $504 | $630 | $747 | $648 | $653 | $630 |
| Insurance Defense: Auto and Transportation | 50 Lawyers or Fewer | Partner | 35 | $185 | $195 | $201 | $194 | $192 | $186 |
|  |  | Associate | 47 | $170 | $170 | $200 | $182 | $177 | $178 |
| Insurance Defense: Other | 50 Lawyers or Fewer | Partner | 55 | $185 | $200 | $215 | $213 | $210 | $203 |
|  |  | Associate | 51 | $170 | $175 | $200 | $180 | $179 | $180 |
|  | 51-200 Lawyers | Partner | 18 | $175 | $195 | $202 | $199 | $197 | $195 |
|  |  | Associate | 17 | $143 | $166 | $179 | $171 | $161 | $166 |
| Insurance Defense: Property Damage | 50 Lawyers or Fewer | Partner | 27 | $179 | $200 | $215 | $198 | $195 | $194 |
|  |  | Associate | 23 | $165 | $175 | $175 | $174 | $179 | $178 |

# Section IV: In-Depth Analysis for Select US Cities

**San Francisco CA**
*By Practice Area and Firm Size*

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Other** | **501-1,000 Lawyers** | Partner | 17 | $1,140 | $1,285 | $1,522 | $1,323 | $1,133 | $1,025 |
| | | Associate | 23 | $586 | $870 | $1,154 | $865 | $719 | $770 |
| **Insurance Defense: Other** | **201-500 Lawyers** | Partner | 58 | $265 | $280 | $320 | $319 | $334 | $318 |

# Section IV: In-Depth Analysis for Select US Cities

## Washington DC
By Practice Area and Firm Size

**2024 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | 50 Lawyers or Fewer | Partner | 20 | $520 | $581 | $708 | $610 | $615 | $549 |
| | 201-500 Lawyers | Partner | 20 | $763 | $841 | $901 | $877 | $887 | $873 |
| | | Associate | 13 | $511 | $650 | $700 | $610 | $595 | $571 |
| | 501-1,000 Lawyers | Partner | 40 | $957 | $1,204 | $1,480 | $1,287 | $1,028 | $1,029 |
| | | Associate | 23 | $671 | $762 | $845 | $794 | $717 | $610 |
| | More Than 1,000 Lawyers | Partner | 23 | $1,123 | $1,282 | $1,456 | $1,377 | $1,230 | $1,154 |
| | | Associate | 18 | $680 | $762 | $992 | $830 | $817 | $822 |
| Corporate: Antitrust and Competition | 501-1,000 Lawyers | Partner | 18 | $950 | $1,088 | $1,176 | $1,126 | $1,110 | $1,160 |
| Corporate: Mergers, Acquisitions and Divestitures | More Than 1,000 Lawyers | Partner | 31 | $1,172 | $1,360 | $1,551 | $1,364 | $1,281 | $1,224 |
| | | Associate | 29 | $700 | $820 | $1,020 | $877 | $805 | $752 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 17 | $553 | $725 | $805 | $667 | $620 | $614 |
| | | Associate | 33 | $468 | $725 | $779 | $636 | $547 | $481 |
| | 51-200 Lawyers | Partner | 22 | $837 | $951 | $993 | $925 | $846 | $818 |
| | 201-500 Lawyers | Partner | 51 | $958 | $1,104 | $1,246 | $1,099 | $966 | $881 |
| | | Associate | 43 | $717 | $846 | $900 | $812 | $649 | $576 |

# Section IV: In-Depth Analysis for Select US Cities

**Washington DC**
By Practice Area and Firm Size

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| | 501-1,000 Lawyers | Partner | 108 | $950 | $1,044 | $1,369 | $1,141 | $1,042 | $981 |
| | | Associate | 98 | $730 | $881 | $995 | $824 | $676 | $674 |
| | More Than 1,000 Lawyers | Partner | 115 | $940 | $1,150 | $1,465 | $1,220 | $1,176 | $1,105 |
| | | Associate | 84 | $567 | $715 | $1,000 | $808 | $763 | $758 |
| Corporate: Regulatory and Compliance | 50 Lawyers or Fewer | Partner | 57 | $575 | $628 | $675 | $630 | $595 | $562 |
| | 51-200 Lawyers | Partner | 24 | $595 | $688 | $966 | $781 | $810 | $825 |
| | | Associate | 24 | $395 | $481 | $604 | $509 | $479 | $482 |
| | 201-500 Lawyers | Partner | 41 | $788 | $867 | $983 | $903 | $871 | $831 |
| | | Associate | 30 | $547 | $609 | $688 | $652 | $609 | $572 |
| | 501-1,000 Lawyers | Partner | 124 | $950 | $1,204 | $1,375 | $1,180 | $1,090 | $1,015 |
| | | Associate | 113 | $746 | $950 | $950 | $864 | $717 | $683 |
| | More Than 1,000 Lawyers | Partner | 87 | $983 | $1,238 | $1,445 | $1,273 | $1,163 | $1,103 |
| | | Associate | 66 | $654 | $793 | $982 | $830 | $769 | $674 |

# Section IV: In-Depth Analysis for Select US Cities

### Washington DC
By Practice Area and Firm Size

**2024 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Tax** | **More Than 1,000 Lawyers** | Partner | 36 | $1,038 | $1,395 | $1,609 | $1,360 | $1,313 | $1,272 |
| | | Associate | 54 | $545 | $744 | $1,138 | $819 | $761 | $804 |
| **Employment and Labor: Other** | **201-500 Lawyers** | Partner | 10 | $796 | $845 | $875 | $811 | $733 | $681 |
| | **501-1,000 Lawyers** | Partner | 15 | $526 | $1,170 | $1,482 | $1,052 | $1,064 | $879 |
| | **More Than 1,000 Lawyers** | Partner | 23 | $749 | $918 | $1,080 | $940 | $937 | $828 |
| | | Associate | 13 | $487 | $498 | $575 | $552 | $611 | $635 |
| **Finance and Securities: Investments and Other Financial Instruments** | **501-1,000 Lawyers** | Partner | 15 | $1,015 | $1,215 | $1,663 | $1,345 | $1,224 | $1,208 |
| | **More Than 1,000 Lawyers** | Partner | 13 | $1,030 | $1,246 | $1,595 | $1,376 | $1,286 | $1,306 |
| | | Associate | 12 | $630 | $912 | $1,340 | $980 | $849 | $826 |
| **Finance and Securities: Loans and Financing** | **201-500 Lawyers** | Partner | 14 | $829 | $995 | $1,198 | $1,023 | $1,057 | $975 |
| | **501-1,000 Lawyers** | Partner | 24 | $897 | $1,103 | $1,399 | $1,270 | $1,076 | $1,028 |
| | **More Than 1,000 Lawyers** | Partner | 28 | $1,279 | $1,663 | $1,920 | $1,616 | $1,442 | $1,349 |

# Section IV: In-Depth Analysis for Select US Cities

**Washington DC**
By Practice Area and Firm Size

**2024 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Intellectual Property: Patents** | **201-500 Lawyers** | Partner | 18 | $952 | $1,145 | $1,311 | $1,109 | $955 | $925 |
| | **501-1,000 Lawyers** | Partner | 22 | $921 | $1,102 | $1,173 | $1,071 | $1,026 | $988 |
| | | Associate | 22 | $689 | $743 | $839 | $759 | $703 | $765 |
| | **More Than 1,000 Lawyers** | Partner | 13 | $1,123 | $1,258 | $1,380 | $1,242 | $1,130 | $1,081 |
| | | Associate | 12 | $746 | $790 | $966 | $823 | $800 | $758 |



# Section V: International Analysis

All data and analysis based on
data collected thru Q2 2024

# Section V: International Analysis

**All Countries**
By Role

**2024 - Real Rates for Partner, Associate, and Paralegal**          **Trend Analysis - Mean**

| Country | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---------|------|---|----------------|--------|----------------|------|------|------|
| **Argentina** | Partner | 19 | $49 | $241 | $338 | $218 | $144 | $138 |
| | Associate | 22 | $135 | $291 | $493 | $340 | $228 | $218 |
| **Australia** | Partner | 89 | $440 | $538 | $635 | $563 | $558 | $572 |
| | Associate | 119 | $261 | $316 | $425 | $340 | $339 | $350 |
| | Paralegal | 29 | $157 | $190 | $245 | $202 | $168 | $213 |
| **Austria** | Partner | 20 | $373 | $406 | $921 | $582 | $614 | $697 |
| | Associate | 36 | $300 | $468 | $729 | $497 | $446 | $553 |
| **Belgium** | Partner | 43 | $543 | $748 | $981 | $774 | $750 | $670 |
| | Associate | 93 | $329 | $431 | $595 | $498 | $506 | $455 |
| | Paralegal | 15 | $221 | $291 | $351 | $287 | $323 | $297 |
| **Brazil** | Partner | 75 | $350 | $477 | $514 | $469 | $406 | $393 |
| | Associate | 120 | $180 | $240 | $345 | $267 | $233 | $226 |
| | Paralegal | 29 | $75 | $75 | $75 | $109 | $98 | $81 |

# Section V: International Analysis

**All Countries**
By Role

**2024 - Real Rates for Partner, Associate, and Paralegal**          **Trend Analysis - Mean**

| Country | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---------|------|---|----------------|--------|----------------|------|------|------|
| **Canada** | Partner | 428 | $494 | $663 | $885 | $699 | $667 | $630 |
| | Associate | 139 | $375 | $525 | $797 | $583 | $527 | $490 |
| | Paralegal | 227 | $180 | $285 | $350 | $270 | $245 | $234 |
| **Cayman Islands** | Partner | 21 | $1,275 | $1,365 | $1,497 | $1,351 | $1,284 | $1,188 |
| **China** | Partner | 104 | $450 | $621 | $834 | $678 | $689 | $740 |
| | Associate | 164 | $300 | $417 | $585 | $468 | $439 | $438 |
| | Paralegal | 27 | $248 | $262 | $335 | $294 | $305 | $289 |
| **Czech Republic** | Associate | 11 | $324 | $365 | $414 | $378 | $308 | $333 |
| **Denmark** | Associate | 16 | $339 | $368 | $439 | $377 | $341 | $264 |
| **Finland** | Partner | 15 | $466 | $650 | $729 | $606 | $575 | $601 |
| | Associate | 20 | $315 | $366 | $464 | $391 | $367 | $369 |
| **France** | Partner | 123 | $511 | $631 | $792 | $667 | $616 | $620 |
| | Associate | 221 | $300 | $395 | $551 | $439 | $408 | $431 |
| | Paralegal | 41 | $119 | $273 | $331 | $247 | $227 | $229 |

# Section V: International Analysis

**All Countries**
By Role

**2024 - Real Rates for Partner, Associate, and Paralegal**                    **Trend Analysis - Mean**

| Country | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---------|------|---|----------------|--------|----------------|------|------|------|
| **Germany** | Partner | 261 | $450 | $625 | $800 | $655 | $583 | $580 |
| | Associate | 369 | $332 | $402 | $540 | $462 | $425 | $419 |
| | Paralegal | 55 | $201 | $245 | $333 | $258 | $249 | $253 |
| **Greece** | Associate | 11 | $107 | $171 | $193 | $159 | $151 | $152 |
| **Hong Kong** | Partner | 50 | $770 | $1,028 | $1,267 | $1,048 | $1,033 | $900 |
| | Associate | 79 | $379 | $511 | $763 | $583 | $575 | $519 |
| | Paralegal | 26 | $256 | $325 | $405 | $348 | $344 | $332 |
| **Hungary** | Associate | 21 | $190 | $197 | $261 | $217 | $265 | $209 |
| **India** | Partner | 41 | $310 | $400 | $470 | $404 | $376 | $410 |
| | Associate | 84 | $200 | $235 | $250 | $235 | $237 | $221 |
| **Ireland** | Partner | 71 | $564 | $666 | $729 | $650 | $595 | $600 |
| | Associate | 107 | $363 | $425 | $500 | $433 | $374 | $385 |
| | Paralegal | 48 | $208 | $241 | $254 | $245 | $224 | $211 |
| **Israel** | Partner | 36 | $225 | $259 | $499 | $384 | $399 | $433 |
| | Associate | 31 | $150 | $165 | $324 | $226 | $253 | $264 |

# Section V: International Analysis

**All Countries**
By Role

**2024 - Real Rates for Partner, Associate, and Paralegal**                                    **Trend Analysis - Mean**

| Country | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---------|------|---|----------------|--------|----------------|------|------|------|
| **Italy** | Partner | 34 | $524 | $666 | $891 | $684 | $632 | $578 |
| | Associate | 83 | $313 | $426 | $562 | $447 | $410 | $367 |
| | Paralegal | 14 | $199 | $214 | $340 | $244 | $180 | $179 |
| **Japan** | Partner | 42 | $336 | $451 | $653 | $591 | $513 | $525 |
| | Associate | 81 | $175 | $236 | $418 | $327 | $359 | $363 |
| | Paralegal | 34 | $106 | $151 | $202 | $173 | $186 | $159 |
| **Korea, Republic of** | Partner | 122 | $646 | $788 | $900 | $783 | $740 | $680 |
| | Associate | 91 | $330 | $419 | $480 | $415 | $394 | $364 |
| | Paralegal | 35 | $220 | $253 | $293 | $253 | $251 | $223 |
| **Luxembourg** | Partner | 23 | $726 | $805 | $912 | $830 | $710 | $680 |
| | Associate | 66 | $295 | $456 | $553 | $448 | $398 | $393 |
| **Mexico** | Partner | 29 | $305 | $485 | $570 | $479 | $475 | $445 |
| | Associate | 59 | $293 | $373 | $425 | $393 | $357 | $314 |
| | Paralegal | 13 | $70 | $128 | $237 | $165 | $173 | $131 |

# Section V: International Analysis

**All Countries**
By Role

**2024 - Real Rates for Partner, Associate, and Paralegal**                    **Trend Analysis - Mean**

| Country | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---------|------|---|----------------|--------|----------------|------|------|------|
| **Netherlands** | Partner | 58 | $448 | $511 | $750 | $606 | $585 | $562 |
| | Associate | 150 | $304 | $381 | $479 | $405 | $404 | $384 |
| | Paralegal | 16 | $202 | $248 | $295 | $277 | $229 | $211 |
| **New Zealand** | Partner | 13 | $451 | $515 | $570 | $523 | $445 | $528 |
| | Associate | 22 | $230 | $402 | $514 | $405 | $375 | $363 |
| **Norway** | Partner | 11 | $342 | $348 | $719 | $483 | $666 | $512 |
| **Philippines** | Associate | 24 | $293 | $300 | $300 | $276 | $205 | $238 |
| **Poland** | Partner | 21 | $228 | $309 | $433 | $376 | $324 | $290 |
| | Associate | 66 | $157 | $186 | $230 | $223 | $211 | $201 |
| **Portugal** | Associate | 14 | $134 | $188 | $370 | $278 | $230 | $165 |
| **Russian Federation** | Associate | 15 | $300 | $314 | $470 | $395 | $494 | $470 |
| **Saudi Arabia** | Associate | 15 | $491 | $590 | $668 | $586 | $582 | $636 |
| **Singapore** | Partner | 25 | $404 | $725 | $1,167 | $785 | $799 | $775 |
| | Associate | 65 | $439 | $606 | $777 | $622 | $553 | $516 |

# Section V: International Analysis

**All Countries**
By Role

**2024 - Real Rates for Partner, Associate, and Paralegal**

**Trend Analysis - Mean**

| Country | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---------|------|---|---------------|--------|---------------|------|------|------|
| **South Africa** | Partner | 23 | $242 | $366 | $636 | $438 | $428 | $384 |
| | Associate | 20 | $134 | $148 | $302 | $231 | $185 | $209 |
| **Spain** | Partner | 62 | $568 | $709 | $845 | $697 | $609 | $591 |
| | Associate | 125 | $351 | $478 | $630 | $476 | $401 | $399 |
| | Paralegal | 30 | $134 | $210 | $232 | $197 | $208 | $181 |
| **Sweden** | Partner | 12 | $401 | $443 | $668 | $515 | $566 | $543 |
| | Associate | 25 | $248 | $341 | $417 | $349 | $366 | $318 |
| **Switzerland** | Partner | 23 | $500 | $625 | $743 | $646 | $576 | $565 |
| | Associate | 25 | $368 | $437 | $529 | $438 | $424 | $416 |
| **Taiwan** | Partner | 17 | $376 | $385 | $531 | $424 | $419 | $443 |
| | Associate | 50 | $200 | $260 | $376 | $289 | $286 | $271 |
| **Turkey** | Associate | 17 | $230 | $235 | $243 | $269 | $253 | $255 |
| **United Arab Emirates** | Associate | 43 | $423 | $588 | $733 | $589 | $595 | $510 |
| | Paralegal | 19 | $227 | $322 | $388 | $300 | $302 | $252 |

# Section V: International Analysis

**All Countries**
By Role

**2024 - Real Rates for Partner, Associate, and Paralegal**          **Trend Analysis - Mean**

| Country | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---------|------|---|----------------|--------|----------------|------|------|------|
| **United Kingdom** | Partner | 774 | $581 | $750 | $1,058 | $852 | $802 | $831 |
| | Associate | 1,375 | $378 | $496 | $698 | $557 | $517 | $532 |
| | Paralegal | 422 | $166 | $219 | $285 | $241 | $233 | $231 |
| **United States** | Partner | 12,476 | $436 | $680 | $1,056 | $803 | $792 | $754 |
| | Associate | 11,172 | $340 | $523 | $795 | $597 | $579 | $554 |
| | Paralegal | 5,253 | $149 | $229 | $340 | $258 | $263 | $250 |

# Section V: International Analysis

**Australia**
By Role

**2024 - Real Rates for Partner, Associate, and Paralegal**          **Trend Analysis - Mean**

| Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|---|----------------|--------|----------------|------|------|------|
| Partner | 89 | $440 | $538 | $635 | $563 | $558 | $572 |
| Associate | 119 | $261 | $316 | $425 | $340 | $339 | $350 |
| Paralegal | 29 | $157 | $190 | $245 | $202 | $168 | $213 |

# Section V: International Analysis

**Australia**
By Practice Area and Matter Type

**2024 - Real Rates for Associate**                                                  **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Regulatory and Compliance** | **Non-Litigation** | Associate | 10 | $308 | $424 | $451 | $390 | $333 | $306 |
| **Employment and Labor: Other** | **Non-Litigation** | Associate | 19 | $215 | $261 | $281 | $278 | $285 | $286 |
| **Intellectual Property: Trademarks** | **Non-Litigation** | Associate | 13 | $275 | $291 | $316 | $290 | $318 | $368 |

# Section V: International Analysis

### Australia
By Firm Size and Role

**2024 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|-----------|------|---|----------------|--------|----------------|------|------|------|
| **51-200 Lawyers** | Partner | 10 | $376 | $381 | $551 | $502 | $535 | $501 |
| | Associate | 14 | $198 | $271 | $293 | $262 | $302 | $305 |
| **More Than 1,000 Lawyers** | Partner | 17 | $611 | $703 | $801 | $723 | $650 | $668 |
| | Associate | 30 | $350 | $397 | $450 | $390 | $389 | $408 |

# Section V: International Analysis

**Canada**
By Role

**2024 - Real Rates for Partner, Associate, and Paralegal**                    **Trend Analysis - Mean**

| Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|---|------|------|------|------|------|------|
| Partner | 428 | $494 | $663 | $885 | $699 | $667 | $630 |
| Paralegal | 227 | $180 | $285 | $350 | $270 | $245 | $234 |
| Associate | 139 | $375 | $525 | $797 | $583 | $527 | $490 |

# Section V: International Analysis

**Canada**
By Practice Area and Matter Type

**2024 - Real Rates for Paralegal and Partner**                                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Tax** | **Non-Litigation** | Partner | 11 | $593 | $948 | $1,100 | $875 | $849 | $798 |
| **Commercial** | **Non-Litigation** | Partner | 58 | $752 | $885 | $1,051 | $883 | $840 | $753 |
| **Corporate: Regulatory and Compliance** | **Non-Litigation** | Partner | 21 | $749 | $854 | $1,099 | $865 | $805 | $740 |
| **Finance and Securities: Loans and Financing** | **Non-Litigation** | Partner | 21 | $642 | $745 | $882 | $771 | $777 | $768 |
| **Corporate: Other** | **Non-Litigation** | Partner | 89 | $654 | $893 | $1,049 | $865 | $779 | $742 |
| | | Paralegal | 55 | $277 | $300 | $383 | $313 | $274 | $256 |
| | **Litigation** | Partner | 15 | $575 | $720 | $813 | $683 | $745 | $630 |
| | | Paralegal | 23 | $215 | $294 | $319 | $279 | $252 | $253 |
| **Employment and Labor: Other** | **Non-Litigation** | Partner | 16 | $488 | $547 | $758 | $653 | $545 | $482 |
| **Finance and Securities: Investments and Other Financial Instruments** | **Non-Litigation** | Paralegal | 27 | $290 | $365 | $452 | $357 | $362 | $317 |

# Section V: International Analysis

**Canada**
By Firm Size and Role

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|-----------|------|---|----------------|--------|----------------|------|------|------|
| **50 Lawyers or Fewer** | Partner | 35 | $350 | $400 | $495 | $445 | $462 | $428 |
| **51-200 Lawyers** | Partner | 71 | $460 | $550 | $775 | $605 | $569 | $578 |
| **201-500 Lawyers** | Partner | 118 | $598 | $840 | $1,002 | $807 | $765 | $714 |
| | Associate | 35 | $480 | $560 | $744 | $609 | $582 | $524 |
| **501-1,000 Lawyers** | Partner | 115 | $596 | $784 | $1,008 | $802 | $740 | $661 |
| | Associate | 41 | $591 | $815 | $959 | $777 | $691 | $615 |

# Section V: International Analysis

**France**
By Role

**2024 - Real Rates for Paralegal, Associate and Partner**          **Trend Analysis - Mean**

| Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|---|----------------|--------|----------------|------|------|------|
| Partner | 123 | $511 | $631 | $792 | $667 | $616 | $620 |
| Associate | 221 | $300 | $395 | $551 | $439 | $408 | $431 |
| Paralegal | 41 | $119 | $273 | $331 | $247 | $227 | $229 |

# Section V: International Analysis

**France**
By Practice Area and Matter Type

**2024 - Real Rates for Associate**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Other** | **Non-Litigation** | Associate | 14 | $200 | $378 | $547 | $380 | $382 | $432 |
| **Corporate: Regulatory and Compliance** | **Non-Litigation** | Associate | 12 | $308 | $328 | $496 | $419 | $441 | $459 |

# Section V: International Analysis

### France
By Practice Area and Matter Type

**2024 - Real Rates for Associate**                                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Other** | **Non-Litigation** | Associate | 14 | $200 | $378 | $547 | $380 | $382 | $432 |
| **Corporate: Regulatory and Compliance** | **Non-Litigation** | Associate | 12 | $308 | $328 | $496 | $419 | $441 | $459 |

# Section V: International Analysis

**France**
By Firm Size and Role

**2024 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|-----------|------|---|----------------|--------|----------------|------|------|------|
| **501-1,000 Lawyers** | Partner | 12 | $540 | $580 | $585 | $579 | $567 | $566 |
| **More Than 1,000 Lawyers** | Partner | 42 | $620 | $700 | $895 | $771 | $737 | $699 |
|  | Associate | 96 | $365 | $473 | $577 | $494 | $461 | $471 |

# Section V: International Analysis

**Germany**
By Role

**2024 - Real Rates for Associate, Paralegal and Partner**          **Trend Analysis - Mean**

| Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|---|----------------|--------|----------------|------|------|------|
| Partner | 261 | $450 | $625 | $800 | $655 | $583 | $580 |
| Associate | 369 | $332 | $402 | $540 | $462 | $425 | $419 |
| Paralegal | 55 | $201 | $245 | $333 | $258 | $249 | $253 |

# Section V: International Analysis

### Germany
By Practice Area and Matter Type

**2024 - Real Rates for Associate and Partner**                     **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | **Non-Litigation** | Partner | 18 | $355 | $387 | $800 | $616 | $452 | $408 |
| | | Associate | 23 | $296 | $361 | $423 | $424 | $429 | $363 |
| **Corporate: Mergers, Acquisitions and Divestitures** | **Non-Litigation** | Associate | 20 | $461 | $568 | $975 | $706 | $729 | $651 |
| **Corporate: Other** | **Litigation** | Partner | 19 | $703 | $705 | $711 | $714 | $614 | $617 |
| | **Non-Litigation** | Partner | 16 | $664 | $775 | $996 | $870 | $807 | $620 |
| | | Associate | 28 | $362 | $429 | $579 | $481 | $541 | $486 |
| **Corporate: Regulatory and Compliance** | **Non-Litigation** | Partner | 18 | $499 | $564 | $679 | $660 | $596 | $567 |
| | | Associate | 28 | $369 | $465 | $664 | $544 | $397 | $390 |
| **Employment and Labor: Other** | **Litigation** | Partner | 11 | $447 | $619 | $714 | $565 | $644 | $659 |
| | | Associate | 12 | $396 | $465 | $515 | $466 | $386 | $424 |
| | **Non-Litigation** | Partner | 14 | $400 | $419 | $514 | $436 | $415 | $430 |
| | | Associate | 22 | $314 | $328 | $360 | $344 | $305 | $294 |
| **Finance and Securities: Investments and Other Financial Instruments** | **Non-Litigation** | Partner | 16 | $999 | $999 | $1,613 | $1,147 | $907 | $791 |
| | | Associate | 35 | $444 | $722 | $787 | $643 | $569 | $514 |

# Section V: International Analysis

**Germany**
By Practice Area and Matter Type

**2024 - Real Rates for Associate and Partner**　　　　　　　　　　　　　　　　　　**Trend Analysis – Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Intellectual Property: Patents** | **Litigation** | Partner | 26 | $366 | $681 | $825 | $621 | $562 | $608 |
| | **Non-Litigation** | Partner | 32 | $343 | $491 | $669 | $497 | $386 | $470 |
| | | Associate | 30 | $352 | $366 | $420 | $384 | $331 | $378 |
| **Intellectual Property: Trademarks** | **Non-Litigation** | Associate | 14 | $487 | $536 | $568 | $511 | $448 | $475 |

# Section V: International Analysis

**Germany**
By Firm Size and Role

**2024 - Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|-----------|------|---|----------------|--------|----------------|------|------|------|
| **201-500 Lawyers** | Partner | 25 | $419 | $502 | $536 | $477 | $428 | $426 |
| | Associate | 27 | $340 | $370 | $412 | $365 | $365 | $367 |
| **More Than 1,000 Lawyers** | Partner | 74 | $561 | $775 | $881 | $744 | $673 | $663 |
| | Associate | 98 | $368 | $439 | $571 | $488 | $436 | $436 |

# Section V: International Analysis

**United Kingdom**
By Role

**2024 - Real Rates for Partner, Associate, and Paralegal**    **Trend Analysis - Mean**

| Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|-----|------|------|------|------|------|------|
| Partner | 774 | $581 | $750 | $1,058 | $852 | $802 | $831 |
| Associate | 1,375 | $378 | $496 | $698 | $557 | $517 | $532 |
| Paralegal | 422 | $166 | $219 | $285 | $241 | $233 | $231 |

# Section V: International Analysis

**United Kingdom**
By Practice Area and Matter Type

**2024 - Real Rates for Paralegal, Associate and Partner**                                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | **Non-Litigation** | Partner | 33 | $549 | $797 | $965 | $813 | $884 | $653 |
| | | Associate | 64 | $447 | $496 | $708 | $590 | $572 | $417 |
| | | Paralegal | 23 | $179 | $185 | $261 | $215 | $191 | $190 |
| **Corporate: Mergers, Acquisitions and Divestitures** | **Non-Litigation** | Associate | 97 | $439 | $555 | $714 | $620 | $575 | $734 |
| | | Paralegal | 13 | $155 | $186 | $219 | $224 | $272 | $283 |
| **Corporate: Other** | **Litigation** | Partner | 22 | $620 | $705 | $836 | $808 | $826 | $760 |
| | | Associate | 41 | $427 | $529 | $709 | $574 | $515 | $478 |
| | | Paralegal | 14 | $192 | $209 | $280 | $251 | $242 | $257 |
| | **Non-Litigation** | Partner | 70 | $764 | $1,135 | $1,345 | $1,117 | $990 | $906 |
| | | Associate | 114 | $503 | $733 | $931 | $737 | $667 | $615 |
| | | Paralegal | 20 | $245 | $278 | $403 | $310 | $330 | $278 |
| **Corporate: Regulatory and Compliance** | **Non-Litigation** | Partner | 55 | $721 | $987 | $1,089 | $989 | $860 | $843 |
| | | Associate | 54 | $493 | $620 | $770 | $669 | $618 | $537 |
| **Corporate: Tax** | **Non-Litigation** | Associate | 14 | $463 | $638 | $995 | $702 | $522 | $503 |
| **Employment and Labor: Agreements** | **Non-Litigation** | Partner | 18 | $520 | $600 | $669 | $613 | $640 | $681 |

# Section V: International Analysis

**United Kingdom**
By Practice Area and Matter Type

**2024 - Real Rates for Paralegal, Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Employment and Labor: Other** | **Litigation** | Associate | 22 | $548 | $637 | $844 | $695 | $585 | $599 |
| | **Non-Litigation** | Partner | 67 | $536 | $676 | $875 | $747 | $691 | $693 |
| | | Associate | 94 | $394 | $468 | $608 | $509 | $495 | $530 |
| **Finance and Securities: Investments and Other Financial Instruments** | **Non-Litigation** | Partner | 45 | $715 | $1,007 | $1,211 | $1,034 | $917 | $903 |
| | | Associate | 65 | $465 | $657 | $837 | $701 | $611 | $564 |
| | | Paralegal | 19 | $173 | $187 | $283 | $230 | $229 | $251 |
| **Finance and Securities: Loans and Financing** | **Non-Litigation** | Partner | 72 | $813 | $1,069 | $1,388 | $1,112 | $1,094 | $1,085 |
| | | Associate | 101 | $567 | $772 | $1,077 | $807 | $690 | $711 |
| **Intellectual Property: Patents** | **Litigation** | Partner | 17 | $841 | $994 | $1,085 | $949 | $773 | $783 |
| | **Non-Litigation** | Partner | 20 | $428 | $500 | $560 | $509 | $554 | $512 |
| | | Associate | 27 | $271 | $380 | $476 | $399 | $389 | $404 |
| **Intellectual Property: Trademarks** | **Non-Litigation** | Associate | 25 | $423 | $480 | $563 | $514 | $446 | $415 |
| | | Paralegal | 19 | $187 | $220 | $245 | $226 | $262 | $239 |
| **Miscellaneous: General Advice & Counsel** | **Non-Litigation** | Partner | 27 | $578 | $627 | $923 | $714 | $676 | $673 |
| | | Associate | 39 | $296 | $369 | $539 | $424 | $442 | $479 |



# Section VI: Matter Staffing Analysis

All data and analysis based on data collected thru Q2 2024

# Section VI: Matter Staffing Analysis

## Short Non-Litigation Matters, 40 to 100 Total Hours Billed
2021 to 2024 -- Percentage of Hours Billed per Matter



# Section VI: Matter Staffing Analysis

## Long Non-Litigation Matters, More Than 100 Total Hours Billed
2021 to 2024 -- Percentage of Hours Billed per Matter



# Section VI: Matter Staffing Analysis

## Short Litigation Matters, 40 to 100 Total Hours Billed

2021 to 2024 -- Percentage of Hours Billed per Matter



# Section VI: Matter Staffing Analysis

## Long Litigation Matters, More Than 100 Total Hours Billed

2021 to 2024 -- Percentage of Hours Billed per Matter





# Section VII: Data Methodology

All data and analysis based on
data collected thru Q2 2024

# Appendix: Data Methodology

## Invoice Information

Data in Wolters Kluwer ELM Solutions' reference database and in the 2024 Real Rate Report were taken from invoice line-item entries contained in invoices received and approved by participating companies.

Invoice data were received in the Legal Electronic Data Exchange Standard (LEDES) format (LEDES.org). The following information was extracted from those invoices and their line items:

- Law firm (which exists as a random number in the ELM Solutions reference database)

- Timekeeper ID (which exists as a random number in the ELM Solutions reference database)

- Matter ID (which exists as a random number in the ELM Solutions reference database)

- Timekeeper's position (role) within the law firm (partner, associate, paralegal, etc.)

- Uniform Task-Based Management System Code Set, Task Codes, and Activity Codes (UTBMS.com)

- Date of service

- Hours billed

- Hourly rate billed

- Fees billed

## Non-Invoice Information

To capture practice area details, the matter ID within each invoice was associated with matter profiles containing areas of work in the systems of each company. The areas of work were then systematically categorized into legal practice areas. Normalization of practice areas was done based on company mappings to system-level practice areas available in the ELM Solutions system and by naming convention.

The majority of analyses included in this report have been mapped to one of 12 practice areas, further divided into sub-areas and litigation/non-litigation.

To capture location and jurisdiction details, law firms and timekeepers were systematically mapped to the existing profiles within ELM Solutions systems, as well as with publicly available data sources for further validation and normalization. Where city location information is provided, it includes any address within that city's defined Core-Based Statistical Area (CBSA) as defined by the Office of Management and Budget (OMB). The CBSAs are urban centers with populations of 10,000 or more and include all adjacent counties that are economically integrated with that urban center.

Where the analyses focus on partners, associates, and paralegals, the underlying data occasionally included some sub-roles, such as "senior partner" or "junior associate." In such instances, those timekeeper sub-roles were placed within the broader partner, associate, and paralegal segments.

Demographics regarding law firm size, location, and lawyer years of experience were augmented by incorporating publicly available information.

# Appendix: Data Methodology
## A Note on US Cities

Throughout the report, we have used city names to refer to CBSA and consistently used the principal city in the CBSA to refer to the entire area. The following are the shorthand city names used in this report and the corresponding CBSA designations, as defined by the OMB.

| Principal City | CBSA Name |
| --- | --- |
| Akron, OH | Akron, OH |
| Albany, NY | Albany-Schenectady-Troy, NY |
| Albuquerque, NM | Albuquerque, NM |
| Atlanta, GA | Atlanta-Sandy Springs-Alpharetta, GA |
| Austin, TX | Austin-Round Rock-Georgetown, TX |
| Baltimore, MD | Baltimore-Columbia-Towson, MD |
| Baton Rouge, LA | Baton Rouge, LA |
| Birmingham, AL | Birmingham-Hoover, AL |
| Boise City, ID | Boise City, ID |
| Boston, MA | Boston-Cambridge-Newton, MA-NH |
| Bridgeport, CT | Bridgeport-Stamford-Norwalk, CT |
| Buffalo, NY | Buffalo-Cheektowaga, NY |
| Burlington, VT | Burlington-South Burlington, VT |
| Charleston, SC | Charleston-North Charleston, SC |
| Charleston, WV | Charleston, WV |
| Charlotte, NC | Charlotte-Concord-Gastonia, NC-SC |
| Chicago, IL | Chicago-Naperville-Elgin, IL-IN-WI |
| Cincinnati, OH | Cincinnati, OH-KY-IN |
| Cleveland, OH | Cleveland-Elyria, OH |
| Columbia, SC | Columbia, SC |
| Columbus, OH | Columbus, OH |
| Dallas, TX | Dallas-Fort Worth-Arlington, TX |
| Dayton, OH | Dayton-Kettering, OH |
| Denver, CO | Denver-Aurora-Lakewood, CO |
| Detroit, MI | Detroit-Warren-Dearborn, MI |
| Fresno, CA | Fresno, CA |
| Grand Rapids, MI | Grand Rapids-Kentwood, MI |
| Greenville, SC | Greenville-Anderson, SC |
| Harrisburg, PA | Harrisburg-Carlisle, PA |

# Appendix: Data Methodology
## A Note on US Cities

| Principal City | CBSA Name |
| --- | --- |
| Hartford, CT | Hartford-East Hartford-Middletown, CT |
| Honolulu, HI | Urban Honolulu HI |
| Houston, TX | Houston-The Woodlands-Sugar Land, TX |
| Indianapolis, IN | Indianapolis-Carmel-Anderson, IN |
| Jackson, MS | Jackson, MS |
| Jacksonville, FL | Jacksonville, FL |
| Kansas City, MO | Kansas City, MO-KS |
| Lafayette, LA | Lafayette, LA |
| Las Vegas, NV | Las Vegas-Henderson-Paradise, NV |
| Lexington, KY | Lexington-Fayette, KY |
| Little Rock, AR | Little Rock-North Little Rock-Conway, AR |
| Los Angeles, CA | Los Angeles-Long Beach-Anaheim, CA |
| Louisville, KY | Louisville/Jefferson County, KY-IN |
| Madison, WI | Madison, WI |
| Memphis, TN | Memphis-Forrest City, TN-MS-AR |
| Miami, FL | Miami-Fort Lauderdale-Pompano Beach, FL |
| Milwaukee, WI | Milwaukee-Waukesha, WI |
| Minneapolis, MN | Minneapolis-St. Paul-Bloomington, MN-WI |
| Nashville, TN | Nashville-Davidson-Murfreesboro-Franklin, TN |
| New Haven, CT | New Haven-Milford, CT |
| New Orleans, LA | New Orleans-Metairie, LA |
| New York, NY | New York-Newark-Jersey City, NY-NJ-PA |
| Oklahoma City, OK | Oklahoma City, OK |
| Omaha, NE | Omaha-Council Bluffs, NE-IA |
| Orlando, FL | Orlando-Kissimmee-Sanford, FL |
| Philadelphia, PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD |
| Phoenix, AZ | Phoenix-Mesa-Chandler, AZ |
| Pittsburgh, PA | Pittsburgh, PA |
| Portland, ME | Portland-South Portland, ME |
| Portland, OR | Portland-Vancouver-Hillsboro, OR-WA |
| Providence, RI | Providence-Warwick, RI-MA |
| Raleigh, NC | Raleigh-Cary, NC |
| Reno, NV | Reno-Carson City-Fernley, NV |

# Appendix: Data Methodology
## A Note on US Cities

| Principal City | CBSA Name |
|---|---|
| Richmond, VA | Richmond, VA |
| Rochester, NY | Rochester, NY |
| Sacramento, CA | Sacramento-Roseville-Folsom, CA |
| Salt Lake City, UT | Salt Lake City, UT |
| San Diego, CA | San Diego-Chula Vista-Carlsbad, CA |
| San Francisco, CA | San Francisco-Oakland-Berkeley, CA |
| San Jose, CA | San Jose-Sunnyvale-Santa Clara, CA |
| San Juan, PR | San Juan-Bayamon-Caguas, PR |
| Savannah, GA | Savannah, GA |
| Seattle, WA | Seattle-Tacoma-Bellevue, WA |
| St. Louis, MO | St. Louis, MO-IL |
| Syracuse, NY | Syracuse, NY |
| Tallahassee, FL | Tallahassee, FL |
| Tampa, FL | Tampa-St. Petersburg-Clearwater, FL |
| Toledo, OH | Toledo, OH |
| Trenton, NJ | Trenton-Princeton, NJ |
| Tulsa, OK | Tulsa, OK |
| Washington, DC | Washington-Arlington-Alexandria, DC-VA-MD-WV |
| Wheeling, WV | Wheeling, WV-OH |

# Appendix: Data Methodology

**Anonymization of the Dataset**

Prior to inclusion in the ELM Solutions reference database, we systematically scrubbed the data of any information that would identify a particular matter, company, law firm, invoice, or timekeeper (individual). To ensure relationships necessary for analysis, those variables were assigned randomly generated numbers. To maintain data integrity and allow for proper analysis, these numbers are linked across data tables to enforce their associations.

To further ensure anonymity and confidentiality:

• The information is published in such a manner as to make it reasonably impervious to reverse analysis should some attempt be made to determine what data might pertain to any company, law firm, timekeeper, invoice, or matter.

• The 2024 Real Rate Report will not reveal which ELM Solutions client or clients are included or excluded in its analyses.

• Clients are not and will not be informed as to whether their data are included within a particular facet of analysis.

• No textual description of any legal work performed by any individual exists in the ELM Solutions reference database.

**A Note on Insurance Litigation**

Our aim is to provide a point of comparison for companies purchasing law firm services. To improve comparability, we removed data related to insurance company defense litigation for all analyses unless noted otherwise. Insurance litigation tends to be less expensive than other types of litigation, as it is typically more repetitive and less complex.

**"Real Rate" Definition**

The information in this report consists of data taken from client invoices submitted by law firms for work performed from 7/1/2020 through 6/30/2024. All Invoices were submitted through the ELM billing systems.

The analyses contained in this report are derived from aggregating hours, fees, and rates submitted as line items on those invoices. For a line item to qualify for inclusion in this report, it had to undergo multiple and rigorous testing processes to ensure its validity.

For example, for a rate to be loaded to the ELM Solutions reference database and used in this report, it must have been part of an invoice line entry in which all of the following items were included:

• Name of the biller

• Role of the biller

• Date of activity

• Hourly rate charged

• Time charged

• UTBMS code associated with the time charged

• Total amount charged for the activity

In addition, each line item's hourly rate was validated against its "real rate" (calculated by dividing the total amount charged for the activity by the time charged). Any line items with an hourly rate that did not align closely with the real rate were not loaded to the reference database.

Real Rate = Line Item Total/Line Item Hours (Units)
Example: $4,000/10 Hours = Real Rate of $400

Adjustments the client made to line item amounts subsequent to submission are not factored into the dataset. These types of adjustments may impact the effective rate paid by the client to the law firm but do not reflect the real rate billed.

# Appendix: Data Methodology

In short, the real rate is the rate appearing on an approved invoice at the invoice line item level.

Aggregations of data taken from millions of these line item–level invoice entries are the core of the information analyzed.

### A Note on Negotiated Rates and Billing

Practices law firms can generally follow vary for submitting "negotiated" rates on invoices. Firms may submit the negotiated rate as the hourly rate identified on the invoice line item, insert a vendor line item adjustment to ensure compliance, or provide a vendor invoice level adjustment to bring the total amount of the fees into compliance with agreed-on discounts. Although the former two are considered part of the real rate calculation, the latter can be problematic. It is not directly linked to a line item, and therefore, for the purposes of determining the rate, it should not be assumed that the adjustment is related to a specific line item. Invoice-level adjustments may represent a credit or some other type of adjustment placed on the invoice. To ensure these types of adjustments would not adversely impact the analysis contained within the 2024 Real Rate Report, the team reviewed the population of invoices and line items to determine what the deviation of the real rate might be based on inclusion or exclusion. The analysis demonstrated that the variance was not significant (less than 1%).

As such, we decided not to include the vendor-level adjustments in the report.

### Types of Matters Included in the Analysis

Matters within the ELM Solutions system are associated with areas of work described and defined by ELM Solutions clients. Those areas of work were analyzed and systematically categorized into legal practice areas. Normalization of practice areas was supported by mappings to system-level practice areas available in the ELM Solutions system and by naming convention.

All data included within this report have been mapped to a corresponding practice area. The majority of our analyses focus on the following 12 practice areas:

- Bankruptcy and Collections
- Commercial
- Corporate
- Employment and Labor
- Environmental
- Finance and Securities
- General Liability
- Government Relations
- Insurance Defense
- Intellectual Property
- Marketing and Advertising
- Real Estate

Within each client's areas of work, sub-areas are often identified. The lists that follow identify client areas of work and, within those areas, the sub-areas underneath each practice area. Often, the same sub-area appears within different practice areas.  For example, the sub-area "General/Other" when listed under "Commercial and Contracts" refers to general work provided regarding Commercial and Contracts matters. When listed under the "Employment and Labor" practice area, the same sub-area refers to work provided on Employment and Labor. Where applicable and practicable, each area and sub-area has been further subdivided into litigation and non-litigation work for the purposes of granular analysis.

# Appendix: Data Methodology

**Bankruptcy and Collections**

Chapter 11
Collections
General/Other
Workouts and Restructuring

**Commercial (Commercial Transactions and Agreements)**

Contract Breach or Dispute
General, Drafting, and Review
General/Other

**Corporate[1]**

Antitrust and Competition
Corporate Development
General/Other
Governance
Information and Technology
Mergers, Acquisitions, and Divestitures

Partnerships and Joint Ventures
Regulatory and Compliance
Tax
Treasury
White Collar/Fraud/Abuse

**Employment and Labor**

ADA
Agreements
Compensation and Benefits
Discrimination, Retaliation, and Harassment/EEO
Employee Dishonesty/Misconduct
ERISA

General/Other
Immigration
Union Relations and Negotiations/NLRB
Wages, Tips, and Overtime
Wrongful Termination

**Environmental**

General/Other
Health and Safety
Superfund
Waste/Remediation

**Finance and Securities**

Commercial Loans and Financing
Debt/Equity Offerings
Fiduciary Services
General/Other

Investments and Other Financial Instruments
Loans and Financing
SEC Filings and Financial Reporting
Securities and Banking Regulations

---

[1] All references to "Corporate: General/Other" in the 2024 Real Rate Report are the aggregation of all Corporate subareas excluding the Mergers, Acquisitions, and Divestitures sub-area and the Regulatory and Compliance sub-area.

# Appendix: Data Methodology

**General Liability**

Asbestos/Mesothelioma
Auto and Transportation
Consumer Related Claims
Crime, Dishonesty and Fraud
General/Other

Personal Injury/Wrongful Death
Premises
Product and Product Liability
Property Damage
Toxic Tort

**Government Relations**

General/Other
Lobbying and Relations

**Insurance Defense[2]**

Auto and Transportation
General/Other
Personal Injury/Wrongful Death
Product and Product Liability
Professional Liability
Property Damage
Toxic Tort

**Intellectual Property[3]**

General/Other
Licensing
Patents
Trademarks

**Marketing and Advertising**

General/Other

**Real Estate**

Construction/Development
Easement and Right of Way
General/Other
Land Use/Zoning/Restrictive Covenants
Landlord/Tenant Issues
Leasing
Property/Land Acquisition or Disposition
Titles

[2] Insurance Defense Practice Area data was excluded from Section 1 and Section 5, except Section 1: High Level Data Cuts - Detailed Practice Area by Matter Type.
[3] All references to "Intellectual Property: General/Other" in the 2024 Real Rate Report are the aggregation of all Intellectual Property sub-areas excluding the Patents and Trademarks sub-areas.

# About Wolters Kluwer ELM Solutions

ELM Solutions is the market-leading global provider of enterprise legal spend and matter management and legal analytics solutions. It provides a comprehensive suite of tools that address the growing needs of corporate legal operations departments to increase operational efficiency and reduce costs, including a legal spend database featuring more than $180 billion in invoices. Corporate legal and insurance claims departments trust its innovative technology and end-to-end customer experience to drive world-class business outcomes. In 2023, Wolters Kluwer ELM Solutions was named a Leader in the IDC MarketScape: Worldwide Enterprise Legal Management Software 2023 Vendor Assessment report.



# **<u>EXHIBIT C</u>**

Electronically FILED by Superior Court of California, County of Los Angeles on 07/17/2019 12:10 PM Sherri R. Carter, Executive Officer/Clerk of Court, by M. Soto,Deputy Clerk
Case 2:23-cv-06302-HDV-AJR    Document 133-1    Filed 10/23/25    Page 285 of 292
Page ID #:5514

Lisa Bloom, Esq. (SBN 158458)
Arick Fudali, Esq (SBN 296364)
Alan Goldstein (SBN 296430)
THE BLOOM FIRM
20700 Ventura Blvd., Suite 301
Woodland Hills, CA 91364
Telephone: (818) 914-7319
Facsimile: (866) 852-5666
Lisa@TheBloomFirm.com
Attorneys for Plaintiffs and Cross-Defendants
CHASITY JONES and ELIZABETH TAYLOR

SUPERIOR COURT OF THE STATE OF CALIFORNIA

COUNTY OF LOS ANGELES, CENTRAL DIVISION

| | |
|---|---|
| CHASITY JONES, an individual, ELIZABETH TAYLOR, an individual, <br><br> Plaintiffs, <br><br> v. <br><br> ALKIVIADES DAVID, an individual, HOLOGRAM USA, INC., a Delaware corp., HOLOGRAM USA ENTERTAINMENT, INC., a Delaware corp., FILMON MEDIA HOLDINGS, INC., a Delaware corp., FILMON.TV, INC., a Delaware corp., FILMON.TV NETWORKS, INC., a Delaware corp., ALKI DAVID PRODUCTIONS, INC., a Delaware corp., ANAKANDO MEDIA GROUP USA, an unknown business entity, and DOES 1 through 25, inclusive. <br><br> Defendants. | CASE NO.:  BC649025 <br><br> RESERVATION ID: 848170872030 <br><br> **DECLARATION OF DOLORES Y. LEAL IN SUPPORT OF CHASITY JONES' MOTION FOR ATTORNEYS' FEES AND COSTS** <br><br> DATE: AUGUST 8, 2019 <br> TIME: 8:30 A.M. <br> DEPT. 73 <br><br> Hon. Christopher K. Lui <br><br> Complaint filed: February 2, 2017 |
| ALKIVIADES DAVID, an individual, <br> Cross-Complainant, <br> v. <br> CHASITY JONES, an individual, ELIZABETH TAYLOR, an individual; <br><br> Cross-Defendants. | |

1

DECLARATION OF DOLORES Y. LEAL

*JONES V. DAVID, ET AL.; DAVID V. JONES*
CASE NO. BC 649025

1 **DECLARATION OF DOLORES Y. LEAL**

2    I, Dolores Y. Leal, declare:

3    1.  I am an attorney duly licensed to practice before all of the Courts of the State of

4 California, and have been an active member of the California State Bar since June 1988.  If

5 called as a witness, I could and would competently testify to the following facts based upon my

6 own personal knowledge.

7    2.  This declaration is being submitted at the request of Lisa Bloom, attorney for Plaintiff

8 and Cross-Defendant Chasity Jones, in support of Ms. Jones' motion for attorney fees and costs

9 pursuant to Government Code §12965(b) and Code of Civil Procedure §1032.

10 **<u>Personal Qualifications</u>**

11    3.  I am a partner in the law firm of Allred, Maroko & Goldberg in Los Angeles, California.

12 A substantial part of our practice is plaintiff employment litigation that focuses on litigating and

13 trying complex civil rights and employment matters.  Our firm litigates individual matters and

14 multi-plaintiff cases in these areas.

15    4.  I have been with the Allred, Maroko & Goldberg firm since 1991.  Prior to that time I

16 was a Trial Attorney with the U.S. Equal Employment Opportunity Commission (EEOC) in Los

17 Angeles from 1988 until 1991, where I tried several discrimination cases.  Prior to that time I

18 was an investigator and paralegal with the EEOC from 1979 until 1987.

19    5.  My emphasis has always been employment law.  I represent plaintiffs in employment

20 litigation in matters involving discrimination, sexual harassment and wrongful termination.  I

21 have also written a book, <u>Litigating Sexual Harassment and Sex Discrimination Cases,</u>

22 published by James Publishing.  I am a past board member and a past President of the California

23 Employment Lawyers Association ("CELA").  I am a frequent speaker before attorney groups,

24 law schools, the EEOC, and have taught torts, employment discrimination and critical studies at

25 Peoples College of Law.

26    6.  I was listed as one of the "Top 50 Women Lawyers in Los Angeles" by the Los Angeles

27 Business Journal in February 1998.  I have been named one of Southern California's

28 "SuperLawyers" by Law & Politics and Los Angeles Magazine from 2004 through 2018.  I was

2

DECLARATION OF DOLORES Y. LEAL    *JONES V. DAVID, ET AL.; DAVID V. JONES*
CASE NO. BC 649025

1  further honored by that group as one of the Top 50 Female Attorneys in Southern California in

2  2005, 2006, and 2013. In September 1999, I was honored by CELA as its "Employment Law

3  Attorney of the Year." In September 2015, I was honored as the recipient of the Joe Posner

4  Award by CELA, recognizing a pioneer in our field of employment law, Joe Posner. I have also

5  received an "AV" rating, the highest rating from Martindale-Hubbell.

6      7.  My practice consists almost exclusively of representing plaintiffs in employment

7  litigation. Over 90% of our work is done on a contingency basis. I know this to be the case

8  with the substantial majority of attorneys who practice plaintiff employment litigation,

9  including Lisa Bloom and her law firm.

10  <div align="center">**Expertise and Reputation of Lisa Bloom**</div>

11      8.  I have known Lisa Bloom since 1991. Ms. Bloom was an associate at my law firm,

12  Allred, Maroko and Goldberg, from 1991-2001, when she moved to New York to host a show

13  on Court TV. I understand that Ms. Bloom moved back to Los Angeles in 2009 and started her

14  law firm, The Bloom Firm, shortly thereafter.

15      9.  Ms. Bloom's law practice representing employment discrimination plaintiffs is

16  substantially similar to mine. Her firm and mine have sometimes represented different plaintiffs

17  against the same defendant. My firm currently represents two women, Lauren Reeves and

18  Mahim Khan, with active sexual harassment lawsuits against Alkiviades David and his

19  companies.

20      10.  In the employment law community, Ms. Bloom is known to take tough employment

21  cases, particularly those involving high profile defendants. I am familiar with her successes, for

22  example, in receiving a total judgment in excess of $11 million in this case. I personally

23  witnessed several days of this trial.

24      11.  For good reason, Ms. Bloom has a reputation as an exceptional plaintiff's attorney.

25  Any plaintiff whose case she takes will be fortunate because they will be represented by an

26  attorney who is viewed as being among the best in her field. Ms. Bloom has a national

27  reputation as a smart, hardworking, successful advocate for discrimination and harassment

28  plaintiffs.

<div align="center">3</div>

DECLARATION OF DOLORES Y. LEAL                                      *JONES V. DAVID, ET AL.; DAVID V. JONES*
CASE NO. BC 649025

12. I understand that Ms. Bloom is seeking attorney fees in this case at an hourly rate of $975 per hour. I likewise understand that her senior associate, Arick Fudali, a ninth-year attorney, is seeking an hourly rate of $550 per hour and both associate Alan Goldstein (11 years of practice; 5 years in California) and associate Sarah Bloom (4 years of practice) are seeking hourly rates of $350 per hour. Through my practice, I have become familiar with the rates charged by law firms in Los Angeles County for litigation of employment-related matters such as this case. Based on that knowledge, and my knowledge of the experience level and/or abilities of Plaintiff's counsel, it is my professional opinion that the rates sought are well within the range charged by comparably qualified attorneys for similar litigation. *See e.g.*, Bihun v. AT&T Information Systems, Inc., 13 Cal.App.4th 976, 997-98 (1993) (affirming *in 1993* an award of attorney's fees at the rate of $450.00 per hour to lead counsel in a sexual harassment case). These hourly rates are reasonable and consistent with fees being charged by trial attorneys in employment cases with commensurate skill level, expertise and experience.

### My Firm's Hourly Rates

13. With the exception of a few limited matters, my firm has a contingency-based practice. However, we are retained on an hourly basis in certain matters. We set our rates in all matters (contingent and retained) to be comparable with those of private defense firms that litigate complex matters in our areas of expertise. Thus, our attorneys' hourly rates are comparable with those of firms such as Loeb & Loeb, Littler, Paul Hastings Janofsky & Walker, Skadden Arps, Lieff Cabraser, and Kirkland & Ellis, whose litigation departments often defend the types of cases my office litigates.

14. Based on my extensive experience in the field, employment cases are by nature risky and expensive to litigate. Recovery is never assured. Cases often take years to resolve. My clients are invariably unable to pay my legal fees and costs which, in cases I participate in and try, almost always approach or break into seven figures. In order to maintain a viable private practice, I must place a premium on assessing a case from the perspective of trial costs versus the legal merits and the expected recovery. In cases where damages may be lower, or difficult to obtain, I examine the possibilities of fee-shifting statutes, should I prevail.

4

15. The rate of my partner and trial lawyer Nathan Goldberg (named 2010 Lawyer of the Year, Labor and Employment in Los Angeles, "Best Lawyers in America"; named One of California's Top 10 Plaintiff's Employment Lawyers, by The Daily Journal; named one of the top 100 Southern California "Super Lawyers" by Law & Politics and Los Angeles Magazine from 2004 to 2010; Super Lawyer every year since 2004) is $950 per hour. This is the rate he charges and is paid by hourly clients who hire him for advice. My partners' hourly rates range from $850 to $950 per hour.

16. Likewise, the requested fees by Lisa Bloom, Arick Fudali, Alan Goldstein and Sarah Bloom are well within the range of practitioners at their level of experience, within members of the Southern California employment community.

### Multipliers in Contingent Risk Matters

17. Most individuals cannot afford to pay on an hourly basis for skilled representation in civil rights litigation. Therefore plaintiff's civil rights attorneys represent virtually all discrimination claims on a contingency fee basis. Under this arrangement, such attorneys are not compensated for their time unless and until they prevail, whether it be by trial, arbitration or successful settlement of the case. Civil rights attorneys are taking the risk that they will not be reimbursed for time spent unless their client settles or wins at trial or arbitration. As such, plaintiff's civil rights attorneys cannot afford to represent an individual employee on a contingency basis if, at the end of the representation, the attorney is destined to receive only the regular hourly rate for the services performed, assuming that they win, but nothing if they lose.

18. When plaintiff's civil rights attorneys prevail on the merits, it is essential that they recover a multiplier--an amount which is more than their regular hourly rate, if they are to remain in practice and to continue representing individuals in civil rights employment disputes. With this in mind, courts and judges routinely apply a multiplier to the attorney fees awarded in Plaintiff employment discrimination lawsuits, in order to encourage competent attorneys to represent individuals in such cases, and further the public policy of this state. State and federal courts have approved fee multipliers in FEHA, Title VII and/or ADA employment cases handled by our firm of 1.5 to 2.0 times our normal hourly rates.

5

19. Based on my work and contact with plaintiffs' lawyers in Los Angeles, I am very familiar with the standard billing analysis applied by attorneys in determining whether to take civil rights and employment cases. In those instances, the primary expectation of payment is contingent on winning and recovery of fees under a fee-shifting statute. This analysis adopts a formula utilizing hourly billing rates significantly higher than that for retained work, in order to account for delay in payment, risk of loss, risk of partial recovery, or other contingent factors. The manner in which the higher hourly rate is recovered is by application of a multiplier to the actual lodestar figure in a case.

20. The market expectation for multipliers on contingent risk cases, as a class, is at least two to three times the fees that would have been earned in retained litigation where there is no contingent risk of non-payment. Fees of this measure are necessary because of the investment in costs, the long delays, and the total or partial lack of success in many cases. Such an expectation has been expressly acknowledged by the California Supreme Court in *Ketchum v. Moses* (2001) 24 Cal.4th 1122, 1132, to be determined based on the market in a particular locality. Unless compensation paid for civil rights and employment representation is commensurate with for-profit, non-contingent litigation (by application of a multiplier to account for the risks discussed above), firms such as mine, which have special expertise in the handling of civil rights cases, will be unable to handle such matters on an extensive basis.

21. I understand that The Bloom Firm took this case on a purely contingent basis and invested over $100,000.00 in actual litigation costs in order to prosecute this matter through trial. I also understand that Plaintiff prevailed on FEHA claims of hostile work environment and retaliation, among other claims. I understand that Plaintiff was asserting emotional distress as a result of her treatment at work and in being terminated. The contingent risk in a case like this is very high and, in my opinion, justifies a multiplier or enhancement to the lodestar calculations.

22. I am further informed that at no time did the Defendants make a settlement offer, much less one that approached the verdict reached, or reasonably compensated Plaintiff's counsel for their efforts in representing the Plaintiff. Finally, I understand that the individual Defendant in

6

1  this case, Alkiviades David, is a powerful billionaire, represented by a well-respected and

2  successful trial attorney, Ellyn Garofalo of Venable LLP, one of the largest law firms in the

3  country. Given the facts of this case as I understand them and my personal observation of much

4  of the trial, I believe that Plaintiff's counsel achieved an exceptional result, which also justifies

5  a multiplier or enhancement to the lodestar calculations.

6      23. Contingent cases present the very real risk of working hundreds or thousands of hours

7  that may never be fully compensated, or may go uncompensated altogether. Unfortunately, the

8  prospect of loss is very real. Thus, the risk inherent in contingent representation is, indeed, a

9  reality even in an expected-victory case. The contingent risk in this case, in my view, was huge

10 because of the amount of time and costs expended while facing a real risk of loss, and with no

11 reasonable settlement offer having ever been made.

12     24. Based on my discussions with other plaintiff's-side lawyers who represent plaintiffs in

13 contingent FEHA litigation, including within and outside of my own firm; and, given the real

14 risk of contingent fee representation (including the risks of an outright loss, a less than fully

15 compensatory result, or the delay in payment), it is the prevailing expectation within the

16 community that a multiplier or enhancement will be awarded when a FEHA plaintiff prevails.

17 Other factors which contribute to my conclusion that a 2.0 multiplier is warranted are:

18     (A)    preclusion of other employment by Alan Goldstein during the life of this

19 litigation, and preclusion of other employment by the trial attorneys in this case (Lisa Bloom,

20 Arick Fudali, Alan Goldstein and Sarah Bloom) during the time-frame that they were preparing

21 for and conducting the trial;

22     (B)    At Allred, Maroko & Goldberg, I receive telephone calls from many individuals

23 each week seeking legal representation in employment matters. Because of the contingent

24 nature of employment cases, I am able to take only a very few of these cases. Although I

25 attempt to refer these individuals to other attorneys handling employment cases, there are very

26 few attorneys able to take such cases because of the sophisticated subject-matter and because

27 they are hard-fought, extremely expensive and inevitably result in protracted litigation and

28 appeals.

7

DECLARATION OF DOLORES Y. LEAL

*JONES V. DAVID, ET AL.; DAVID V. JONES*
CASE NO. BC 649025

1      (C)    Due to the tremendous number of requests for assistance in employment

2  litigation and the dearth of counsel willing and able to accept such cases, it is imperative that

3  those attorneys willing to provide such representation on a contingency basis be encouraged to

4  do so, through awards of attorneys' fees, which include the multiplier that is necessary to attract

5  and retain competent counsel to accept these types of cases.

6      25. An award of the lodestar amount without an enhancement does not compensate the

7  attorney for the contingent risk undertaken.  Given the contingent nature of the representation,

8  the preclusion of other work that necessarily results from a lengthy litigation

9  and trial such as this trial, and the exceptional result obtained, I believe that a multiplier of 2.0

10  the lodestar is reasonable in this case.

11      I declare under penalty of perjury under the laws of the State of California

12  that the foregoing is true and correct.

13      Executed this 28th day of June, 2019, in the County of Los Angeles, State of California.

DOLORES Y. LEAL